**Form 1120**

Department of the Treasury
Internal Revenue Service

# U. S. Corporation Income Tax Return

For calendar year 2000 or tax year beginning _4/01_, 2000, ending _3/31_, 20 _01_

▶ Instructions are separate. See page 1 for Paperwork Reduction Act Notice.

OMB No. 1545-0123

**2000**

Check if a:
1 Consolidated return (attach Form 851) ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (as defined in Temporary Regs. sec. 1.441-4T— see instructions) ☐

Use IRS label. Otherwise, print or type.

EMERCO INC.
IMPERIAL INDUSTRIAL COATINGS
21813 PICO ST
GRAND TERRACE, CA 92313

COPY

B Employer Identification number
33-0918232

C Date incorporated
4/20/2000

D Total assets (see page 8 of instructions)

E Check applicable boxes: (1) ☒ Initial return (2) ☐ Final return (3) ☐ Change of address

| | | | | |
|---|---|---|---|---|
| **INCOME** | 1a Gross receipts/sales | b Less returns & allowances | c Balance ▶ | 1c | 27,029 |
| | 2 Cost of goods sold (Schedule A, line 8) | | | 2 | 11,152 |
| | 3 Gross profit. Subtract line 2 from line 1c | | | 3 | -11,152 |
| | 4 Dividends (Schedule C, line 19) | | | 4 | |
| | 5 Interest | | | 5 | |
| | 6 Gross rents | | | 6 | |
| | 7 Gross royalties | | | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | | | 8 | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | | | 9 | |
| | 10 Other income (see page 8 of instructions – attach schedule) | | | 10 | |
| | 11 Total income. Add lines 3 through 10 | | ▶ | 11 | -11,152 |

| | | | | |
|---|---|---|---|---|
| **DEDUCTIONS (SEE INSTRUCTIONS FOR LIMITATIONS)** | 12 Compensation of officers (Schedule E, line 4) | | ▶ | 12 | |
| | 13 Salaries and wages (less employment credits) | | | 13 | |
| | 14 Repairs and maintenance | | | 14 | |
| | 15 Bad debts | | | 15 | 81 |
| | 16 Rents | | | 16 | |
| | 17 Taxes and licenses SEE STATEMENT 1 | | | 17 | 115 |
| | 18 Interest | | | 18 | |
| | 19 Charitable contributions (see page 11 of instructions for 10% limitation) | | | 19 | |
| | 20 Depreciation (attach Form 4562) | 20 | | | | |
| | 21 Less depreciation claimed on Schedule A and elsewhere on return | 21a | | 21b | |
| | 22 Depletion | | | 22 | |
| | 23 Advertising | | | 23 | |
| | 24 Pension, profit-sharing, etc., plans | | | 24 | |
| | 25 Employee benefit programs | | | 25 | |
| | 26 Other deductions (attach schedule) SEE STATEMENT 2 | | | 26 | 1,823 |
| | 27 Total deductions. Add lines 12 through 26 | | ▶ | 27 | 2,019 |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | | 28 | -13,171 |
| | 29 Less: a Net operating loss (NOL) deduction (see page 13 of instrs.) | 29a | | | | |
| | b Special deductions (Schedule C, line 20) | 29b | | 29c | |

| | | | | |
|---|---|---|---|---|
| **TAX AND PAYMENTS** | 30 Taxable income. Subtract line 29c from line 28 | | | 30 | -13,171 |
| | 31 Total tax (Schedule J, line 11) | | | 31 | 0 |
| | 32 Payments: | | | | |
| | a 1999 overpayment credited to 2000 | 32a | | | |
| | b 2000 estimated tax payments | 32b | | | |
| | c Less 2000 refund applied for on Form 4466 | 32c | d Bal ▶ | 32d | 0 |
| | e Tax deposited with Form 7004 | | | 32e | |
| | f Credit for tax paid on undistributed capital gains (attach Form 2439) | | | 32f | |
| | g Credit for Federal tax on fuels (attach Form 4136). See instructions | 32g | | 32h | 0 |
| | 33 Estimated tax penalty (see page 14 of instructions). Check if Form 2220 is attached ▶ ☐ | | | 33 | |
| | 34 Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | | | 34 | 0 |
| | 35 Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | | | 35 | |
| | 36 Enter amount of line 35 you want: Credited to 2001 estimated tax ▶    Refunded ▶ | | | 36 | |

IIC-003900

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer ▶ PREPARED FROM INFORMATION SUBMITTED
BY TAXPAYER WITHOUT VERIFICATION    Date    Title

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature ▶ VINESH R NATHU | Date 8/18/01 | Check if self-employed ☒ | Preparer's SSN or PTIN P00091353 |
| Firm's name (or yours if self-employed) GILLIS & NATHU CPA'S | | | EIN 95-4386255 |
| address, and ZIP code 9045 CORBIN #302 | | | Phone no. (818) 701-6738 |
| NORTHRIDGE, CA 91324 | | | |

EXHIBIT 10

KFA

Form 1120 (2000)    EMERCO INC.    33-0918232                                   Page **2**

### Schedule A    Cost of Goods Sold  (See page 14 of Instructions.)

| | | |
|---|---|---:|
| 1 | Inventory at beginning of year | |
| 2 | Purchases | 6,015 |
| 3 | Cost of labor | |
| 4 | Additional section 263A costs (attach schedule) | |
| 5 | Other costs (attach schedule) . . . . . SEE STATEMENT 3 | 5,137 |
| 6 | Total. Add lines 1 through 5 | 11,152 |
| 7 | Inventory at end of year | |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on line 2, page 1 | 11,152 |

9a  Check all methods used for valuing closing inventory:

  (i) ☐ Cost as described in Regulations section 1.471–3

  (ii) ☐ Lower of cost or market as described in Regulations section 1.471–4

  (iii) ☐ Other (Specify method used and attach explanation.) ▶

b  Check if there was a writedown of subnormal goods as described in Regulations section 1.471–2(c) . . . . . . . . . . . . . . . . . . . . . ▶ ☐

c  Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . . . . . . . . . . . . ▶ ☐

d  If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO . . . . . . . . . . . . . . . .   **9d**

e  If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

f  Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

### Schedule C    Dividends and Special Deductions  (See page 15 of Instructions.)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations that are subject to the 70% deduction (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations that are subject to the 80% deduction (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations (section 246A) | | see instr. | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs that are subject to the 70% deduction | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs that are subject to the 80% deduction | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries subject to the 100% deduction (section 245(b)) | | 100 | |
| 9 | Total. Add lines 1 through 8. See page 16 of instructions for limitation. | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from certain FSCs that are subject to the 100% deduction (section 245(c)(1)) | | 100 | |
| 12 | Dividends from affiliated group members subject to the 100% deduction (section 243(a)(3)) | | 100 | |
| 13 | Other dividends from foreign corporations not included on lines 3, 6, 7, 8, or 11 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up (section 78) | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 (section 246(d)) | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on line 4, page 1 ▶ | | | |
| 20 | Total special deductions. Add lines 9, 10, 11, 12, and 18. Enter here and on line 29b, page 1 . . . . . . . . . . . . . . ▶ | | | |

### Schedule E    Compensation of Officers  (See instructions for line 12, page 1.)

Note: Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1, Form 1120) are $500,000 or more.

| 1 (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned (d) Common | (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | |
|---|---|---|
| 2 | Total compensation of officers | |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return | |
| 4 | Subtract line 3 from line 2. Enter the result here and on line 12, page 1 | |

Exhibit D

2 / 23

**IIC-003901**

Form 1120 (2000)  **EMERCO INC.**  33-0918232

Page **3**

## Schedule J — Tax Computation (See page 17 of Instructions.)

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (see sections 1561 and 1563) ............... ▶ ☐ | | |
| | **Important:** Members of a controlled group, see instructions on page 17. | | |
| 2a | If box on line 1 is checked, enter corp's share of $50,000, $25,000, & $9,925,000 taxable Inc brackets (in that order): | | |
| | (1) $ _____  (2) $ _____  (3) $ _____ | | |
| b | Enter the corporation's share of: (1) Additional 5% tax (not more than $11,750) .. $ _____ | | |
| | (2) Additional 3% tax (not more than $100,000) . $ _____ | | |
| 3 | Income tax. Check if a qualified personal service corporation under section 448(d)(2) (see page 17) ....... ▶ ☐ | 3 | 0 |
| 4 | Alternative minimum tax (attach Form 4626) ................................................. | 4 | |
| 5 | Add lines 3 and 4 ......................................................................... | 5 | 0 |
| 6a | Foreign tax credit (attach Form 1118) ................................ | 6a | | |
| b | Possessions tax credit (attach Form 5735) ........................... | 6b | | |
| c | Check: ☐ Nonconventional source fuel credit | | | |
| | ☐ QEV credit (attach Form 8834) ............... | 6c | | |
| d | General business credit. Enter here & check which forms are attached: ☐ 3800 | | | |
| | ☐ 3468 ☐ 5884 ☐ 6478 ☐ 6765 ☐ 8586 ☐ 8830 ☐ 8826 | | | |
| | ☐ 8835 ☐ 8844 ☐ 8845 ☐ 8846 ☐ 8820 ☐ 8847 ☐ 8861 | 6d | | |
| e | Credit for prior year minimum tax (attach Form 8827) ................. | 6e | | |
| f | Qualified zone academy bond credit (attach Form 8860) ............... | 6f | | |
| 7 | Total credits. Add lines 6a through 6f ...................................................... | 7 | |
| 8 | Subtract line 7 from line 5 ................................................................ | 8 | |
| 9 | Personal holding company tax (attach Schedule PH (Form 1120)) ............................... | 9 | |
| 10 | Recapture taxes. Check if from: ☐ Form 4255 ☐ Form 8611 ................................ | 10 | |
| 11 | Total tax. Add lines 8 through 10. Enter here & on line 31, page 1 ............................ | 11 | 0 |

## Schedule K — Other Information (See page 19 of Instructions.)

| | | Yes | No |
|---|---|---|---|
| 1 | Check method of accounting: | | |
| a | ☒ Cash  b ☐ Accrual | | |
| c | ☐ Other (specify) ▶ _____ | | |
| 2 | See page 21 of the Instructions and enter the: | | |
| a | Business activity code no. ▶ ___ 235210 | | |
| b | Business activity ▶ SANDBLASTING & CTNG | | |
| c | Product or service ▶ COATINGS & SANDBLST | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).)..... | | X |
| | If "Yes," attach a schedule showing: (a) name and employer identification number (EIN), (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | | |
| 4 | Is the corporation a subsidiary in an affiliated group or a parent–subsidiary controlled group?..................... | | X |
| | If "Yes," enter name and EIN of the parent corporation | | |
| | ▶ _____ | | |
| 5 | At the end of the tax year, did any individual, partnership, corporation, estate or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) ........................ | | X |
| | If "Yes," attach a schedule showing name and identifying no. (Do not include any information already entered in 4 above.) Enter percentage owned ▶ 100% | | |
| | SEE STATEMENT 4 | | |
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See secs. 301 and 316.) ............... | | X |

| | | Yes | No |
|---|---|---|---|
| | If "Yes," file Form 5452, Corporate Report of Nondividend Distributions. | | |
| | If this is a consolidated return, answer here for the parent corporation and on **Form 851**, Affiliations Schedule, for each subsidiary. | | |
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of stock of the corporation entitled to vote or (b) the total value of all classes of stock of the corporation? .............................. | | X |
| | If "Yes," | | |
| a | Enter percentage owned ▶ _____ | | |
| b | Enter owner's country ▶ _____ | | |
| c | The corporation may have to file Form 5472, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter number of Forms 5472 attached ▶ _____ | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ........ ▶ ☐ | | |
| | If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year........ ▶ $ ___ NONE | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 75 or fewer) ▶ ___ 1 | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here........... ▶ ☒ | | |
| 12 | Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ $ _____ | | |

**Note:** If the corporation, at any time during the tax year, had assets or operated a business in a foreign country or U.S. possession, it may be required to attach **Schedule N (Form 1120),** Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.

KFA

Exhibit 10 p. 3 / 23

IIC-003902

Form 1120 (2000)

Form 1120 (2000)    EMERCO INC.    33-0918232                                    Page **4**

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash................................... | | | | 27,029 |
| 2a Trade notes and accounts receivable............ | | | | |
| b Less allowance for bad debts.................. | | | | |
| 3 Inventories...................... | | | | |
| 4 U.S. government obligations.................. | | | | |
| 5 Tax-exempt securities (see instructions).......... | | | | |
| 6 Other current assets (attach sch.)............... | | | | |
| 7 Loans to shareholders..................... | | | | |
| 8 Mortgage and real estate loans................. | | | | |
| 9 Other investments (attach sch.)............... | | | | |
| 10a Buildings and other depreciable assets........... | | | | |
| b Less accumulated depreciation................. | | | | |
| 11a Depletable assets...................... | | | | |
| b Less accumulated depletion.................. | | | | |
| 12 Land (net of any amortization).................. | | | | |
| 13a Intangible assets (amortizable only).............. | | | | |
| b Less accumulated amortization................. | | | | |
| 14 Other assets (attach schedule)................. | | | | |
| 15 Total assets......................... | | 0 | | 27,029 |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable.......................... | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach sch.)............. | | | | |
| 19 Loans from shareholders..................... | | | | 30,200 |
| 20 Mortgages, notes, bonds payable in 1 year or more.. | | | | |
| 21 Other liabilities (attach sch.).................. | | | | |
| 22 Capital stock: a Preferred stock............... | | | | |
| b Common stock................. | | | 10,000 | 10,000 |
| 23 Additional paid-in capital.................... | | | | |
| 24 Retained earnings – Appropriated............... | | | | |
| 25 Retained earnings – Unappropriated............. | | | | -13,171 |
| 26 Adjustments to shareholders' equity.............. | | | | |
| 27 Less cost of treasury stock................... | | | | |
| 28 Total liabilities and shareholders' equity......... | | 0 | | 27,029 |

Note: The corporation is not required to complete Schedules M–1 and M–2 if the total assets on line 15, column (d) of Schedule L are less than $25,000.

## Schedule M–1 — Reconciliation of Income (Loss) per Books With Income per Return (See page 20 of instructions.)

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books.................... | -13,171 | 7 Income recorded on books this year not included on this return (itemize): | | |
| 2 Federal income tax...................... | | a Tax-exempt interest $ _____ | | |
| 3 Excess of capital losses over capital gains......... | | | | |
| 4 Income subject to tax not recorded on books this year (itemize): _____ | | 8 Deductions on this return not charged against book income this year (itemize): | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation.....$ _____ | | |
| a Depreciation.............$ _____ | | b Contrib carryover $ _____ | | |
| b Contributions carryover.....$ _____ | | | | |
| c Travel and entertainment...$ _____ | | | | |
| | | 9 Add lines 7 and 8.................. | | 0 |
| 6 Add lines 1 through 5......................... | -13,171 | 10 Income (line 28, pg. 1) – line 6 less line 9 | | -13,171 |

## Schedule M–2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year.................... | | 5 Distributions: a Cash.............. | | |
| 2 Net income (loss) per books.................... | -13,171 | b Stock.......... | | |
| 3 Other increases (itemize): _____ | | c Property........ | | **IIC-003903** |
| _____ | | 6 Other decreases (itemize): _____ | | |
| _____ | | 7 Add lines 5 and 6.................. | | |
| 4 Add lines 1, 2, and 3......................... | -13,171 | 8 Balance at end of year (line 4 less line 7). | | -13,171 |

Exhibit 10 4/23

Form **7004**
(Rev. October 2000)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Corporation Income Tax Return

OMB No. 1545-0233

Name of corporation

EMERCO INC.

Employer identification number

33-0918232

Number, street, and room or suite no. (If a P.O. box or outside the United States, see instructions.)

21813 PICO ST

City or town, state, and ZIP code

GRAND TERRACE, CA 92313

Check type of return to be filed:

☐ Form 990-C  ☐ Form 1120-FSC  ☐ Form 1120-PC  ☐ Form 1120S
☐ Form 1120  ☐ Form 1120-H  ☐ Form 1120-POL  ☐ Form 1120-SF
☒ Form 1120-A  ☐ Form 1120-L  ☐ Form 1120-REIT
☐ Form 1120-F  ☐ Form 1120-ND  ☐ Form 1120-RIC

- Form 1120-F filers: Check here if the foreign corporation does not maintain an office or place of business in the United States . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**1 Request for Automatic Extension (see instructions)**

a **Extension date.** I request an automatic 6-month (or, for certain corporations, 3-month) extension of time until __12/15__ ,20 __01__ , to file the income tax return of the corporation named above for ▶ ☐ calendar year 20 ____ or ▶ ☒ tax year beginning __4/01__ , __2000__ , and ending __3/31__ ,20 __01__

b **Short tax year.** If this tax year is for less than 12 months, check reason:
☐ Initial return   ☐ Final return   ☐ Change in accounting period   ☐ Consolidated return to be filed

**2 Affiliated group members (see instructions).** If this application also covers subsidiaries to be included in a consolidated return, provide the following information:

| Name and address of each member of the affiliated group | Employer identification number | Tax period |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| | | | | |
|---|---|---|---|---|
| **3** Tentative tax (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **3** | 0 |
| **4** Payments and refundable credits: (see instructions) | | | | |
| a Overpayment credited from prior year . . . . . . | **4a** | | | |
| b Estimated tax payments for the tax year . . . . . | **4b** | | | |
| c Less refund for the tax year applied for on Form 4466 . . . . . . . . . . . . . . . . . . . . . . | **4c** ( ) Bal ▶ | **4d** | 0 | |
| e Credit for tax paid on undistributed capital gains (Form 2439) . . . . . . . . . . . . . . . | | **4e** | | |
| f Credit for Federal tax on fuels (Form 4136) . . . . | | **4f** | | |
| **5** Total. Add lines 4d through 4f (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . | | | **5** | 0 |
| **6** Balance due. Subtract line 5 from line 3. Deposit this amount using the Electronic Federal Tax Payment System (EFTPS) or with a Federal Tax Deposit (FTD) Coupon (see instructions) . . . . . . . . . . | | | **6** | 0 |

IIC-003904

Signature. Under penalties of perjury, I declare that I have been authorized by the above-named corporation to make this application, and to the best of my knowledge and belief, the statements made are true, correct, and complete.

_(signature)_ EXHIBIT 10 p 5/23   C8A _(Title)_   6/8/01 _(Date)_

(Signature of officer or agent)

KFA   For Paperwork Reduction Act Notice, see instructions.

Form **7004** (Rev. 10-2000)

CF0US11 11/27/00

CLIENT 645                    EMERCO INC.                  33–0918232

**STATEMENT 1**
**FORM 1120, LINE 17**
**TAXES AND LICENSES**

| | | |
|---|---|---:|
| LICENSES AND PERMITS | $ | 115 |
| | TOTAL $ | 115 |

**STATEMENT 2**
**FORM 1120, LINE 26**
**OTHER DEDUCTIONS**

| | | |
|---|---|---:|
| BANK CHARGES | $ | 180 |
| LEGAL AND PROFESSIONAL | | 100 |
| OFFICE EXPENSE | | 392 |
| SUPPLIES | | 1,151 |
| | TOTAL $ | 1,823 |

**STATEMENT 3**
**FORM 1120, SCHEDULE A, LINE 5**
**OTHER COST OF GOODS SOLD**

| | | |
|---|---|---:|
| OUTSIDE LABOR | $ | 5,137 |
| | TOTAL $ | 5,137 |

**STATEMENT 4**
**FORM 1120, SCHEDULE K, LINE 5**
**50% OR MORE OWNERS**

| | |
|---|---|
| NAME | : FORREST MCKINLEY |
| ID NUMBER | : 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 |
| PERCENTAGE OWNED | : 100.00% |

IIC-003905

Exhibit _10_ p 6/23

Form **1120**   Department of the Treasury Internal Revenue Service
**U.S. Corporation Income Tax Return** **2001**
▶ Instructions are separate. See instructions for Paperwork Reduction Act Notice.   IRS use only — Do not write or staple in this space.

For calendar year 2001 or tax year beginning **4/01** , 2001, ending **3/31** , 20 **02**

OMB No. 1545-0123

**A Check if a:**
1 Consolidated return (attach Form 851) ☐
2 Personal holding company (attach Schedule PH) ☐
3 Personal service corp (as defined in Temp Regs Section 1.441-4T — see instructions) ☐

Use IRS label. Otherwise, print or type.

EMERCO INC.
IMPERIAL INDUSTRIAL COATINGS
21813 PICO ST
GRAND TERRACE, CA 92313

COPY

**B Employer Identification Number**
33-0918232
**Date Incorporated**
4/20/2000
**D Total Assets (see instructions)**
$ 5,541.

**E** Check applicable boxes: (1) ☐ Initial return   (2) ☐ Final return   (3) ☐ Name change   (4) ☐ Address change

| | | | | |
|---|---|---|---|---|
| **I N C O M E** | 1a Gross receipts or sales. | 71,935. | b Less returns & allowances. | c Balance.. ▶ | 1c | 71,935. |
| | 2 Cost of goods sold (Schedule A, line 8) | | | | 2 | 34,244. |
| | 3 Gross profit. Subtract line 2 from line 1c | | | | 3 | 37,691. |
| | 4 Dividends (Schedule C, line 19) | | | | 4 | |
| | 5 Interest | | | | 5 | |
| | 6 Gross rents | | | | 6 | |
| | 7 Gross royalties | | | | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | | | | 8 | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | | | | 9 | |
| | 10 Other income (see instructions — attach schedule) | | | | 10 | |
| | 11 Total income. Add lines 3 through 10 | | | ▶ | 11 | 37,691. |

| | | | | |
|---|---|---|---|---|
| **D E D U C T I O N S** (SEE INSTRUCTIONS FOR LIMITATIONS ON DEDUCTIONS) | 12 Compensation of officers (Schedule E, line 4) | | | 12 | |
| | 13 Salaries and wages (less employment credits) | | | 13 | 78,303. |
| | 14 Repairs and maintenance | | | 14 | 233. |
| | 15 Bad debts | | | 15 | |
| | 16 Rents | | | 16 | |
| | 17 Taxes and licenses | SEE STATEMENT 1 | | 17 | 8,961. |
| | 18 Interest | | | 18 | |
| | 19 Charitable contributions (see instructions for 10% limitation) | | | 19 | |
| | 20 Depreciation (attach Form 4562) | 20 | | | |
| | 21 Less depreciation claimed on Schedule A and elsewhere on return | 21 a | | 21 b | |
| | 22 Depletion | | | 22 | |
| | 23 Advertising | | | 23 | 552. |
| | 24 Pension, profit-sharing, etc, plans | | | 24 | |
| | 25 Employee benefit programs | | | 25 | |
| | 26 Other deductions (attach schedule) | SEE STATEMENT 2 | | 26 | 35,741. |
| | 27 Total deductions. Add lines 12 through 26 | | ▶ | 27 | 123,790. |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | | 28 | -86,099. |
| | 29 Less: a Net operating loss (NOL) deduction (see instructions) | SEE ST 3 | 29 a | 0. | |
| | b Special deductions (Schedule C, line 20) | | 29 b | | 29 c | |

| | | | | |
|---|---|---|---|---|
| **T A X A N D P A Y M E N T S** | 30 Taxable income. Subtract line 29c from line 28 | | | 30 | -86,099. |
| | 31 Total tax (Schedule J, line 11) | | | 31 | 0. |
| | 32 Payments: a 2000 overpayment credited to 2001 | 32 a | | | |
| | b 2001 estimated tax payments | 32 b | | | |
| | c Less 2001 refund applied for on Form 4466 | 32 c | d Bal ▶ | 32 d | 0. | |
| | e Tax deposited with Form 7004 | | | 32 e | | |
| | f Credit for tax paid on undistributed capital gains (attach Form 2439) | | 32 f | | |
| | g Credit for federal tax on fuels (attach Form 4136). See instructions | 32 g | | 32 h | 0. |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | | | 33 | |
| | 34 Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | | | 34 | 0. |
| | 35 Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | | | 35 | |
| | 36 Enter amount of line 35 you want: Credited to 2002 estimated tax ▶ | | Refunded ▶ | 36 | |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

TAXPAYER COPY
PREPARED FROM INFORMATION SUBMITTED
BY TAXPAYER WITHOUT VERIFICATION

Signature of Officer ▶          Date          Title ▶

May the IRS discuss this return with the preparer shown below? (see inst)
☒ Yes  ☐ No

**Paid Preparer's Use Only**

| | |
|---|---|
| Preparer's Signature ▶ VINESH R NATHU | Date 1/14/02   Check if self-employed ☒   Preparer's SSN or PTIN  P00091353 |
| Firm's Name (or yours if self-employed), Address, and ZIP Code  GILLIS & NATHU CPA'S  9045 CORBIN #302  NORTHRIDGE, CA 91324 | EIN  95-4386255   Phone No. (818) 701-6738 |

BAA

10 - p 7/23   01/01/02

IIC-003906

Form 1120 (2001)

Form 1120 (2001)    EMERCO INC.    33-0918232    Page 2

## Schedule A — Cost of Goods Sold (see instructions)

| | | |
|---|---|---|
| 1 Inventory at beginning of year | 1 | |
| 2 Purchases | 2 | 29,999. |
| 3 Cost of labor | 3 | |
| 4 Additional Section 263A costs (attach schedule) | 4 | |
| 5 Other costs (attach schedule) SEE STATEMENT 4 | 5 | 4,245. |
| 6 Total. Add lines 1 through 5 | 6 | 34,244. |
| 7 Inventory at end of year | 7 | |
| 8 Cost of goods sold. Subtract line 7 from line 6. Enter here and on line 2, page 1 | 8 | 34,244. |

9a Check all methods used for valuing closing inventory:

(i) ☐ Cost as described in Regulations Section 1.471-3

(ii) ☐ Lower of cost or market as described in Regulations Section 1.471-4

(iii) ☐ Other (specify method used and attach explanation) ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

b Check if there was a writedown of subnormal goods as described in Regulations Section 1.471-2(c) ▶ ☐

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO | 9d |

e If property is produced or acquired for resale, do the rules of Section 263A apply to the corporation? ☐ Yes ☒ No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation. ☐ Yes ☒ No

## Schedule C — Dividends and Special Deductions (see instructions)

| | (a) Dividends received | (b) Percentage | (c) Special deductions (a) x (b) |
|---|---|---|---|
| 1 Dividends from less-than-20%-owned domestic corporations that are subject to the 70% deduction (other than debt-financed stock) | | 70 | |
| 2 Dividends from 20%-or-more-owned domestic corporations that are subject to the 80% deduction (other than debt-financed stock) | | 80 | |
| 3 Dividends on debt-financed stock of domestic and foreign corporations (Section 246A) | | SEE INSTR. | |
| 4 Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 Dividends from less-than-20%-owned foreign corporations and certain FSCs that are subject to the 70% deduction | | 70 | |
| 7 Dividends from 20%-or-more-owned foreign corporations and certain FSCs that are subject to the 80% deduction | | 80 | |
| 8 Dividends from wholly owned foreign subsidiaries subject to the 100% deduction (Section 245(b)) | | 100 | |
| 9 Total. Add lines 1 through 8. See instructions for limitation | | | |
| 10 Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 Dividends from certain FSCs that are subject to the 100% deduction (Sec 245(c)(1)) | | 100 | |
| 12 Dividends from affiliated group members subject to the 100% deduction (Section 243(a)(3)) | | 100 | |
| 13 Other dividends from foreign corporations not included on lines 3, 6, 7, 8, or 11 | | | |
| 14 Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 Foreign dividend gross-up (Section 78) | | | |
| 16 IC-DISC and former DISC dividends not included on lines 1, 2, or 3 (Section 246(d)) | | | |
| 17 Other dividends | | | |
| 18 Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 Total dividends. Add lines 1 through 17. Enter here and on line 4, page 1. ▶ | | | |
| 20 Total special deductions. Add lines 9, 10, 11, 12, and 18. Enter here and on line 29b, page 1. ▶ | | | |

## Schedule E — Compensation of Officers (see instructions for line 12, page 1.)

Note: Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1, Form 1120) are $500,000 or more.

| 1 (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

2 Total compensation of officers

3 Compensation of officers claimed on Schedule A and elsewhere on return

4 Subtract line 3 from line 2. Enter the result here and on line 12, page 1.

IIC-003907

8/23  01/01/02    Form 1120 (2001)

Form 1120 (2001)    EMERCO INC.    33-0918232    Page 3

## Schedule J    Tax Computation (see instructions)

| | | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (see Sections 1561 and 1563) . . . . . . . . . . ► ☐ | | | |

**Important:** Members of a controlled group, see instructions.

**2 a** If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, & $9,925,000 taxable income brackets (in that order):

(1) $ _____    (2) $ _____    (3) $ _____

b Enter the corporation's share of: **(1)** Additional 5% tax (not more than $11,750) . . . . . . . . $ _____

(2) Additional 3% tax (not more than $100,000) . . . . . . . $ _____

| | | | |
|---|---|---|---|
| 3 | Income tax. Check if a qualified personal service corporation under Section 448(d)(2) (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐ | 3 | 0. |
| 4 | Alternative minimum tax (attach Form 4626) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Add lines 3 and 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 0. |

| | | | |
|---|---|---|---|
| 6 a | Foreign tax credit (attach Form 1118) . . . . . . . . . . . . . . . . . . . . . . . | 6 a | |
| b | Possessions tax credit (attach Form 5735) . . . . . . . . . . . . . . . . . . . . . . | 6 b | |
| c | Check: ☐ Nonconventional source fuel credit ☐ QEV credit (attach Form 8834) . . | 6 c | |
| d | General business credit. Check box(es) and indicate which forms are attached. ☐ Form 3800 ☐ Form(s) (specify). ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 6 d | |
| e | Credit for prior year minimum tax (attach Form 8827) . . . . . . . . . . . . . . . . . . | 6 e | |
| f | Qualified zone academy bond credit (attach Form 8860) . . . . . . . . . . . . . . | 6 f | |

| | | | |
|---|---|---|---|
| 7 | **Total credits.** Add lines 6a through 6f . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Subtract line 7 from line 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | |
| 9 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . . . . . . . . . . . . . . . . . | 9 | |
| 10 | Other taxes. Check if from: ☐ Form 4255 ☐ Form 8611 ☐ Form 8697 ☐ Form 8866 ☐ Other (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . | 10 | |
| 11 | **Total tax.** Add lines 8 through 10. Enter here and on line 31, page 1 . . . . . . . . . . . . . . . . . . . . | 11 | 0. |

## Schedule K    Other Information (see instructions)

| | Yes | No |
|---|---|---|
| **1** Check method of accounting: | | |
| a ☒ Cash    b ☐ Accrual | | |
| c ☐ Other (specify) ► _ _ _ _ _ _ _ _ _ _ _ _ | | |
| **2** See the instructions and enter the: | | |
| a Business activity code no. ► 235210 _ _ _ _ | | |
| b Business activity ► SANDBLASTING & CTNG | | |
| c Product or service ► COATINGS & SANDBLST | | |
| **3** At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see Section 267(c).) . . . . . . . . . . . . . . . . . | | X |
| If 'Yes,' attach a schedule showing: **(a)** name and employer identification number (EIN), **(b)** percentage owned, and **(c)** taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | | |
| **4** Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . . . . . . . . . . . | | X |
| If 'Yes,' enter name and EIN of the parent corporation ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| **5** At the end of the tax year, did any individual, partnership, corporation, estate or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see Section 267(c).) . . . | X | |
| If 'Yes,' attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) | | |
| Enter % owned ► _ _ _ 100.% SEE STATEMENT 5 | | |
| **6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See Sections 301 and 316.) . . . . . . . . . . . . . . . . . | | X |
| If 'Yes,' file Form 5452, Corporate Report of Nondividend Distributions. | | |

| | Yes | No |
|---|---|---|
| If this is a consolidated return, answer here for the parent corporation and on **Form 851,** Affiliations Schedule, for each subsidiary. | | |
| **7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all classes of stock of the corporation entitled to vote or **(b)** the total value of all classes of stock of the corporation? . . . . . . . . . . . . . . . . . | | X |
| If 'Yes,' enter: **(a)** Percentage owned . . . . . . . ► _ _ _ _ _ and **(b)** Owner's country ► _ _ _ _ _ _ _ _ _ | | |
| **c** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter number of Forms 5472 attached . . . . . . . . . . . . . . . . . ► | | |
| **8** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . ► ☐ | | |
| If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **9** Enter the amount of tax-exempt interest received or accrued during the tax year . . . . ► $ _ _ _ _ _ _ _ NONE | | |
| **10** Enter the number of shareholders at the end of the tax year (if 75 or fewer) . . . . . . . . . . . . . . . . . . . . . . . ► _ _ _ 1 | | |
| **11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here . . . . . . . ► ☒ | | |
| If the corporation is filing a consolidated return, the statement required by Regulations Section 1.1502-21(b)(3)(i) or (ii) must be attached or the election will not be valid. | | |
| **12** Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ► $ _ _ _ _ _ 13,171. | | |

**Note:** *If the corporation, at any time during the tax year, had assets or operated a business in a foreign country or U.S. possession, it may be required to attach* **Schedule N (Form 1120),** *Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.*

BAA    10    P9 / 23    01/01/02    Form 1120 (2001)

Form 1120 (2001)    EMERCO INC.    33-0918232

Page 4

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | 27,029. |  | 5,541. |
| 2a Trade notes and accounts receivable . . . . . . . |  |  |  |  |
| b Less allowance for bad debts . . . . . . . . . . . . . |  |  |  |  |
| 3 Inventories . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |  |
| 4 U.S. government obligations . . . . . . . . . . . . . . |  |  |  |  |
| 5 Tax-exempt securities (see instructions) . . . . . . |  |  |  |  |
| 6 Other current assets (attach schedule) . . . . . . . . . . . . . . |  |  |  |  |
| 7 Loans to shareholders . . . . . . . . . . . . . . . . . . . |  |  |  |  |
| 8 Mortgage and real estate loans . . . . . . . . . . . . |  |  |  |  |
| 9 Other investments (attach schedule) . . . . . . . . . . . . . . |  |  |  |  |
| 10a Buildings and other depreciable assets . . . . . . . |  |  |  |  |
| b Less accumulated depreciation . . . . . . . . . . . . |  |  |  |  |
| 11a Depletable assets . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |  |
| b Less accumulated depletion . . . . . . . . . . . . . . |  |  |  |  |
| 12 Land (net of any amortization) . . . . . . . . . . . . . |  |  |  |  |
| 13a Intangible assets (amortizable only) . . . . . . . . |  |  |  |  |
| b Less accumulated amortization . . . . . . . . . . . . |  |  |  |  |
| 14 Other assets (attach schedule) . . . . . . . . . . . . . . . . |  |  |  |  |
| 15 Total assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | 27,029. |  | 5,541. |
| **Liabilities and Shareholders' Equity** |  |  |  |  |
| 16 Accounts payable . . . . . . . . . . . . . . . . . . . . . . . |  |  |  |  |
| 17 Mortgages, notes, bonds payable in less than 1 year . . . . |  |  |  |  |
| 18 Other current liabilities (attach sch) . . . . SEE ST 6 |  |  |  | 6,786. |
| 19 Loans from shareholders . . . . . . . . . . . . . . . . . |  | 30,200. |  | 88,275. |
| 20 Mortgages, notes, bonds payable in 1 year or more . . . . . |  |  |  |  |
| 21 Other liabilities (attach schedule) . . . . . . . . . . . . . |  |  |  |  |
| 22 Capital stock: a Preferred stock . . . . . . . . . . |  |  |  |  |
| b Common stock . . . . . . . . . . | 10,000. | 10,000. | 10,000. | 10,000. |
| 23 Additional paid-in capital . . . . . . . . . . . . . . . . . |  |  |  |  |
| 24 Retained earnings — Approp (att sch) . . . . . . . . . . . . . . |  |  |  |  |
| 25 Retained earnings — Unappropriated . . . . . . . |  | -13,171. |  | -99,520. |
| 26 Adjmnt to shareholders' equity (att sch) . . . . . . . . . . . |  |  |  |  |
| 27 Less cost of treasury stock . . . . . . . . . . . . . . . |  |  |  |  |
| 28 Total liabilities and shareholders' equity . . . . . |  | 27,029. |  | 5,541. |

Note: The corporation is not required to complete Schedules M-1 and M-2 if the total assets on line 15, column (d) of Schedule L are less than $25,000.

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return (see instructions)

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books . . . . . . . . . . . . . |  | 7 Income recorded on books this year not included on this return (itemize): |  |  |
| 2 Federal income tax per books . . . . . . . . . . . . . |  | Tax-exempt interest $ _ _ _ _ _ _ _ _ |  |  |
| 3 Excess of capital losses over capital gains . . . |  | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ |  |  |
| 4 Income subject to tax not recorded on books this year (itemize): |  | 8 Deductions on this return not charged against book income this year (itemize): |  |  |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ |  | a Depreciation . . $ _ _ _ _ _ _ _ _ _ |  |  |
| 5 Expenses recorded on books this year not deducted on this return (itemize): |  | b Charitable contribns $ _ _ _ _ _ _ _ _ |  |  |
| a Depreciation . . . . . . $ _ _ _ _ _ _ _ _ |  | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ |  |  |
| b Charitable contributions . $ _ _ _ _ _ _ _ _ |  |  |  |  |
| c Travel & entertainment . $ _ _ _ _ _ _ _ _ |  | 9 Add lines 7 and 8 . . . . . . . . . . . . . . . . . . . |  |  |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ |  |  |  |  |
| 6 Add lines 1 through 5 . . . . . . . . . . . . . . . . |  | 10 Income (line 28, page 1) — line 6 less line 9 . . . |  |  |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year . . . . . . . . . . . . . . |  | 5 Distributions . . . . . . . . . . . . . a Cash . . . |  |
| 2 Net income (loss) per books . . . . . . . . . . . . . . |  | b Stock _ _ _ _ _ _ _ _ _ _ c Property . . |  |
| 3 Other increases (itemize): |  | 6 Other decreases (itemize): |  |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ |  | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ |  |
| |  | 7 Add lines 5 and 6 . . . . . . . . . . . . . . . . . |  |
| 4 Add lines 1, 2, and 3 . . . . . . . . . . . . . . . . |  | 8 Balance at end of year (line 4 less line 7) . . . . . . . |  |

IIC-003909

EXHIBIT 10 p 10 / 23    01/01/02

Form 1120 (2001)

Form **7004**

(Rev October 2000)
Department of the Treasury
Internal Revenue Service

**Application for Automatic Extension of Time
to File Corporation Income Tax Return**

OMB No. 1545-0233

| Name of Corporation | Employer Identification Number |
|---|---|
| EMERCO INC. | 33-0918232 |

Number, Street, and Room or Suite Number (If a P.O. box or outside of the United States, see instructions.)

21813 PICO ST

City or Town

GRAND TERRACE, CA 92313

State     ZIP Code

Check type of return to be filed:

| | | | |
|---|---|---|---|
| ☐ Form 990-C | ☐ Form 1120-FSC | ☐ Form 1120-PC | ☐ Form 1120S |
| ☒ Form 1120 | ☐ Form 1120-H | ☐ Form 1120-POL | ☐ Form 1120-SF |
| ☐ Form 1120-A | ☐ Form 1120-L | ☐ Form 1120-REIT | |
| ☐ Form 1120-F | ☐ Form 1120-ND | ☐ Form 1120-RIC | |

● Form 1120-F filers: Check here if the foreign corporation does not maintain an office or place of business in the United States........ ► ☐

**1   Request for Automatic Extension** (see instructions)

a  **Extension date.** I request an automatic 6-month (or, for certain corporations, 3-month) extension of time
until  12/15    ,20 02, to file the income tax return of the corporation named above for ► ☐ calendar
year 20__  or ► ☒  tax year beginning  4/01    ,  2001 , and ending  3/31    ,20 02.

b  **Short tax year.** If this tax year is for less than 12 months, check reason:
☐ Initial return          ☐ Final return          ☐ Change in accounting period          ☐ Consolidated return to be filed

**2   Affiliated group members** (see instructions). If this application also covers subsidiaries to be included in a consolidated return, provide
the following information:

| Name and address of each member of the affiliated group | Employer ID number | Tax period |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | | | | | |
|---|---|---|---|---|---|
| 3  Tentative tax (see instructions)................................................... | | | **3** | | 0. |
| 4  **Payments and refundable credits:** (see instructions) | | | | | |
| a Overpayment credited from prior year.... | **4 a** | | | | |
| b Estimated tax payments for the tax year.......... | **4 b** | | | | |
| c Less refund for the tax year applied for on Form 4466...................... | **4 c** | Bal► | **4 d** | 0. | |
| e Credit for tax paid on undistributed capital gains (Form 2439)............. | | | **4 e** | | |
| f Credit for federal tax on fuels (Form 4136)............................ | | | **4 f** | | |
| 5  Total. Add lines 4d through 4f (see instructions)........................................ | | | **5** | | 0. |
| 6  **Balance due.** Subtract line 5 from line 3. Deposit this amount using the Electronic Federal Tax Payment System (EFTPS) or with a Federal Tax Deposit (FTD) Coupon (see instructions) ........................ | | | **6** | | 0. |

IIC-003910

**Signature** — Under penalties of perjury, I declare that I have been authorized by the above-named corporation to make this application, and to the best of my knowledge and belief, the statements made are true, correct and complete.

| | | |
|---|---|---|
| (Signature of Officer or Agent) | (Title) | 6/12/02 (Date) |

BAA   For Paperwork Reduction Act Notice, see separate instructions.

CPCZ0701L  10/16/01

Form 7004 (Rev 10-2000)

2001              **FEDERAL STATEMENTS**         **PAGE 1**

EMERCO INC.             33-0918232

---

**STATEMENT 1**
**FORM 1120, LINE 17**
**TAXES AND LICENSES**

| | |
|---|---:|
| LICENSES AND PERMITS | $ 511. |
| PAYROLL TAXES | 7,650. |
| STATE TAX | 800. |
| **TOTAL** | **$ 8,961.** |

---

**STATEMENT 2**
**FORM 1120, LINE 26**
**OTHER DEDUCTIONS**

| | |
|---|---:|
| ACCOUNTING | $ 2,825. |
| AUTO AND TRUCK | 4,049. |
| BANK CHARGES | 314. |
| CONTINUED EDUCATION | 275. |
| DELIVERY AND FREIGHT | 66. |
| DUES AND SUBSCRIPTIONS | 713. |
| EQUIPMENT RENTAL | 8,480. |
| INSURANCE | 2,083. |
| MAINTENANCE | 383. |
| PLAN FEES | 2,627. |
| SUBSISTANCE | 1,520. |
| SUPPLIES | 5,973. |
| UNIFORMS | 1,600. |
| UNION DUES | 4,833. |
| **TOTAL** | **$ 35,741.** |

---

**STATEMENT 3**
**FORM 1120, LINE 29A**
**NET OPERATING LOSS DEDUCTION**

| YEAR ENDING | LOSS GENERATED | AMOUNT UTILIZED | AVAILABLE IN 2001 |
|---|---|---|---|
| 3/31/01 | 13,171. | 0. | 13,171. |

| | |
|---|---:|
| NET OPERATING LOSSES AVAILABLE IN 2001 | $ 13,171. |
| TAXABLE INCOME | -86,099. |
| TOTAL NET OPERATING LOSS DEDUCTION (LIMITED TO TI) | 0. |

---

**STATEMENT 4**
**FORM 1120, SCHEDULE A, LINE 5**
**OTHER COST OF GOODS SOLD**

| | |
|---|---:|
| OUTSIDE LABOR | $ 4,245. |
| **TOTAL** | **$ 4,245.** |

**IIC-003911**

Exhibit 10

| 2001 | FEDERAL STATEMENTS | PAGE 2 |
|---|---|---|

EMERCO INC.

33-0918232

**STATEMENT 5**
**FORM 1120, SCHEDULE K, LINE 5**
**50% OR MORE OWNERS**

```
NAME             : FORREST MCKINLEY
ID NUMBER        : 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
PERCENTAGE OWNED : 100.00%
```

**STATEMENT 6**
**FORM 1120, SCHEDULE L, LINE 18**
**OTHER CURRENT LIABILITIES**

|  | BEGINNING | ENDING |
|---|---|---|
| DUE TO EMPLOYEES | $ 0. | $ 115. |
| PAYROLL TAXES PAYABLE | 0. | 5,673. |
| VACATION FUND | 0. | 998. |
| TOTAL | $ 0. | $ 6,786. |

IIC-003912

COPY

Form **1120**  Department of the Treasury Internal Revenue Service
**U.S. Corporation Income Tax Return**  **2002**
► Instructions are separate. See instructions for Paperwork Reduction Act Notice.
IRS use only — Do not write or staple in this space.

For calendar year 2002 or tax year beginning  **4/01** , 2002, ending  **3/31** , **2003**

OMB No. 1545-0123

**A** Check if a:

1 Consolidated return (attach Form 851) ☐
2 Personal holding company (attach Schedule PH) ☐
3 Personal service corp (as defined in Regs section 1.441-3(c) — see instructions) ☐

Use IRS label. Otherwise, print or type.

EMERCO INC.
IMPERIAL INDUSTRIAL COATINGS
21813 PICO ST
GRAND TERRACE, CA 92313

**B** Employer Identification number
33-0918232

**C** Date incorporated
4/20/2000

**D** Total assets (see instructions)
$ 6,519.

**E** Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

| | | | | |
|---|---|---|---|---|
| I N C O M E | 1 a Gross receipts or sales. | 321,353. | b Less returns & allowances. | c Balance ► | **1c** | 321,353. |
| | 2 Cost of goods sold (Schedule A, line 8) | | | | **2** | 91,161. |
| | 3 Gross profit. Subtract line 2 from line 1c | | | | **3** | 230,192. |
| | 4 Dividends (Schedule C, line 19) | | | | **4** | |
| | 5 Interest | | | | **5** | |
| | 6 Gross rents | | | | **6** | |
| | 7 Gross royalties | | | | **7** | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | | | | **8** | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | | | | **9** | |
| | 10 Other income (see instructions — attach schedule) | | | | **10** | |
| | 11 Total income. Add lines 3 through 10 ► | | | | **11** | 230,192. |

| | | | | |
|---|---|---|---|---|
| D E D U C T I O N S | 12 Compensation of officers (Schedule E, line 4) | | | **12** | |
| | 13 Salaries and wages (less employment credits) | | | **13** | 186,921. |
| | 14 Repairs and maintenance | | | **14** | 153. |
| | 15 Bad debts | | | **15** | |
| | 16 Rents | | | **16** | |
| | 17 Taxes and licenses SEE STATEMENT 1 | | | **17** | 18,080. |
| | 18 Interest | | | **18** | |
| | 19 Charitable contributions (see instructions for 10% limitation) | | | **19** | |
| | 20 Depreciation (attach Form 4562) | **20** | 240. | | |
| | 21 Less depreciation claimed on Schedule A and elsewhere on return | **21 a** | | **21b** | 240. |
| | 22 Depletion | | | **22** | |
| | 23 Advertising | | | **23** | 1,605. |
| | 24 Pension, profit-sharing, etc, plans | | | **24** | |
| | 25 Employee benefit programs | | | **25** | |
| | 26 Other deductions (attach schedule) SEE STATEMENT 2 | | | **26** | 85,223. |
| | 27 Total deductions. Add lines 12 through 26 ► | | | **27** | 292,222. |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | | **28** | -62,030. |
| | 29 Less: a Net operating loss (NOL) deduction (see instructions) SEE ST.3 | **29 a** | 0. | | |
| | b Special deductions (Schedule C, line 20) | **29 b** | | **29 c** | |

| | | | | |
|---|---|---|---|---|
| T A X  A N D  P A Y M E N T S | 30 Taxable income. Subtract line 29c from line 28 | | | **30** | -62,030. |
| | 31 Total tax (Schedule J, line 11) | | | **31** | 0. |
| | 32 Payments: a 2001 overpayment credited to 2002 | **32 a** | | | |
| | b 2002 estimated tax payments | **32 b** | | | |
| | c Less 2002 refund applied for on Form 4466 | **32 c** | d Bal ► | **32 d** | 0. | | |
| | e Tax deposited with Form 7004 | **32 e** | | | |
| | f Credit for tax paid on undistributed capital gains (attach Form 2439) | **32 f** | | | |
| | g Credit for federal tax on fuels (attach Form 4136). See instructions | **32 g** | | **32 h** | 0. |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached ► ☐ | | | **33** | |
| | 34 Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | | | **34** | 0. |
| | 35 Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | | | **35** | |
| | 36 Enter amount of line 35 you want: Credited to 2003 estimated tax ►  Refunded ► | | | **36** | |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____  Date _____  Title _____

May the IRS discuss this return with the preparer shown below? (see inst) ☒ Yes ☐ No

**Paid Preparer's Use Only**

| | |
|---|---|
| Preparer's signature ► VINESH R NATHU | Date | Check if self-employed ☒ | Preparer's SSN or PTIN  P00091353 |
| Firm's Name (or yours if self-employed), address, and ZIP Code ► GILLIS & NATHU CPA'S  9045 CORBIN #302  NORTHRIDGE, CA 91324 | | EIN 95-4386255  Phone No. (818) 701-6738 |

BAA

Form 1120 (2002)

PRODUCED ... COPY employed to ...
BY TAXPAYER WITHOUT VERIFICATION

Exhibit 10  P 14 / 23 12/19/02
IIC-003913

Form 1120 (2002)    EMERCO INC.    33-0918232    Page 2

## Schedule A — Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | 85,561. |
| 3 | Cost of labor | 3 | |
| 4 | Additional Section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) ......... SEE STATEMENT 4 | 5 | 5,600. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 91,161. |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on line 2, page 1 | 8 | 91,161. |

9a  Check all methods used for valuing closing inventory:

(i) ☐ Cost as described in Regulations section 1.471-3

(ii) ☐ Lower of cost or market as described in Regulations section 1.471-4

(iii) ☐ Other (specify method used and attach explanation.) ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

b  Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) ................... ► ☐

c  Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ............... ► ☐

d  If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO ...| 9d |

e  If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ................. ☐ Yes ☒ No

f  Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation ................. ☐ Yes ☒ No

## Schedule C — Dividends and Special Deductions (see instructions)

| | | (a) Dividends received | (b) Percentage | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations that are subject to the 70% deduction (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations that are subject to the 80% deduction (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations (section 246A) | | SEE INSTR. | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs that are subject to the 70% deduction | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs that are subject to the 80% deduction | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries subject to the 100% deduction (section 245(b)) | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from certain FSCs that are subject to the 100% deduction (sec 245(c)(1)) | | 100 | |
| 12 | Dividends from affiliated group members subject to the 100% deduction (section 243(a)(3)) | | 100 | |
| 13 | Other dividends from foreign corporations not included on lines 3, 6, 7, 8, or 11 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up (section 78) | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 (section 246(d)) | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on line 4, page 1 ► | | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on line 29b, page 1 ► | | | |

## Schedule E — Compensation of Officers (see instructions for line 12, page 1)

Note: Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.

| 1 | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|---|
| | | | | (d) Common | (e) Preferred | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |

| | | | |
|---|---|---|---|
| 2 | Total compensation of officers | | |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return | | |
| 4 | Subtract line 3 from line 2. Enter the result here and on line 12, page 1 | | |

Exhibit 10  P15/23  12/19/02    Form 1120 (2002)

IIC-003914

Form 1120 (2002)    EMERCO INC.    33-0918232    Page 3

## Schedule J — Tax Computation (see instructions)

1  Check if the corporation is a member of a controlled group (see sections 1561 and 1563)........ ► ☐

   **Important:** Members of a controlled group, see instructions.

2 a If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, & $9,925,000 taxable income brackets (in that order):

  (1) $ _____    (2) $ _____    (3) $ _____

  b Enter the corporation's share of: (1) Additional 5% tax (not more than $11,750)........ $ _____

    (2) Additional 3% tax (not more than $100,000)........ $ _____

3  Income tax. Check if a qualified personal service corporation under section 448(d)(2)

  (see instructions) ............................................................ ► ☐ | **3** | 0.

4  Alternative minimum tax (attach Form 4626) .......................... | **4** |

5  Add lines 3 and 4 .......................................................... | **5** | 0.

6 a Foreign tax credit (attach Form 1118)................... | 6a |

  b Possessions tax credit (attach Form 5735)............. | 6b |

  c Check: ☐ Nonconventional source fuel credit  ☐ QEV credit (attach Form 8834). | 6c |

  d General business credit. Check box(es) and indicate which forms are attached.

   ☐ Form 3800 ☐ Form(s) (specify). ► _ _ _ _ _ _ _ _ _ _ _ _ | 6d |

  e Credit for prior year minimum tax (attach Form 8827) ........ | 6e |

  f Qualified zone academy bond credit (attach Form 8860)....... | 6f |

7  **Total credits.** Add lines 6a through 6f............................. | **7** |

8  Subtract line 7 from line 5............................................. | **8** |

9  Personal holding company tax (attach Schedule PH (Form 1120))......... | **9** |

10  Other taxes. Check if from: ☐ Form 4255   ☐ Form 8611   ☐ Form 8697

   ☐ Form 8866   ☐ Other (attach schedule)............................... | **10** |

11  **Total tax.** Add lines 8 through 10. Enter here and on line 31, page 1 | **11** | 0.

## Schedule K — Other Information (see instructions)

1  Check method of accounting:   Yes | No

  a ☒ Cash   b ☐ Accrual

  c ☐ Other (specify) ► _ _ _ _ _ _ _ _ _ _

2  See the instructions and enter the:

  a Business activity code no. ► 238300

  b Business activity ► SANDBLASTING & CTNG

  c Product or service ► COATINGS & SANDBLST

3  At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) .... | | X

  If 'Yes,' attach a schedule showing: (a) name and employer identification number (EIN), (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year.

4  Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group?.............. | | X

  If 'Yes,' enter name and EIN of the parent corporation ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

5  At the end of the tax year, did any individual, partnership, corporation, estate or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) .... | X |

  If 'Yes,' attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.)

  Enter % owned ► 100.%

  SEE STATEMENT 5

6  During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.)........................... | | X

  If 'Yes,' file Form 5452, Corporate Report of Nondividend Distributions.

  If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary.

                   Yes | No

7  At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the (a) total voting power of all classes of stock of the corporation entitled to vote or (b) the total value of all classes of stock of the corporation?............................... | | X

  If 'Yes,' enter: (a) Percentage owned ........ ► _____

  and (b) Owner's country ► _____

  c The corporation may have to file Form 5472, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter number of Forms 5472 attached ................. ► _____

8  Check this box if the corporation issued publicly offered debt instruments with original issue discount ...... ► ☐

  If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments.

9  Enter the amount of tax-exempt interest received or accrued during the tax year.... $ _ _ _ _ _ _ _ NONE

10  Enter the number of shareholders at the end of the tax year (if 75 or fewer) .................................. ► 1

11  If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here........ ► ☒

  If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3)(i) or (ii) must be attached or the election will not be valid.

12  Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.)

  ► $ _ _ _ _ _ 99,270.

13  Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year **and** its total assets at the end of the tax year less than $250,000? ........ | | X

  If 'Yes,' the corporation is not required to complete Schedules L, M-1, and M-2 on page 4. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ► $ _ _ _ _ _ _ _ _ _ _

**Note:** If the corporation, at any time during the tax year, had assets or operated a business in a foreign country or U.S. possession, it may be required to attach **Schedule N (Form 1120),** Foreign Operations of U.S. Corporations, to this return. See Schedule N for details.

BAA       CPDA0134L   12/19/02      Form 1120 (2002)

16/23

Form 1120 (2002)   EMERCO INC.   33-0918232                                              Page 4

Note: *The corporation is not required to complete Schedules L, M-1 and M-2 if Question 13 on Schedule K is answered 'Yes.'*

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 5,541. | | 6,159. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach schedule) | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) | | | | |
| 10a Buildings and other depreciable assets | | | 600. | |
| b Less accumulated depreciation | | | 240. | 360. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 14 Other assets (attach schedule) | | | | |
| 15 Total assets | | 5,541. | | 6,519. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach sch). SEE ST. 6 | | 6,786. | | 9,794. |
| 19 Loans from shareholders | | 88,275. | | 148,275. |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach schedule) | | | | |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 10,000. | 10,000. | 10,000. | 10,000. |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings — Approp (att sch) | | | | |
| 25 Retained earnings — Unappropriated | | -99,520. | | -161,550. |
| 26 Adjmnt to shareholders' equity (att sch) | | | | |
| 27 Less cost of treasury stock | | | | |
| 28 Total liabilities and shareholders' equity | | 5,541. | | 6,519. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return (see instructions)

| | | | | | |
|---|---|---|---|---|---|
| 1 Net income (loss) per books | -62,030. | | 7 Income recorded on books this year not included on this return (itemize): | | |
| 2 Federal income tax per books | | | Tax-exempt interest $ _ _ _ _ _ _ _ _ | | |
| 3 Excess of capital losses over capital gains | | | | | |
| 4 Income subject to tax not recorded on books this year (itemize): | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | | | 8 Deductions on this return not charged against book income this year (itemize): | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | | a Depreciation.. $ _ _ _ _ _ _ _ _ | | |
| a Depreciation $ _ _ _ _ _ _ | | | b Charitable contribns $ _ _ _ _ _ _ | | |
| b Charitable contributions $ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| c Travel & entertainment $ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| _ _ _ _ _ _ _ _ _ _ _ | | | 9 Add lines 7 and 8 | | 0. |
| 6 Add lines 1 through 5 | -62,030. | | 10 Income (line 28, page 1) — line 6 less line 9 | | -62,030. |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | |
|---|---|---|---|---|---|
| 1 Balance at beginning of year | -99,520. | | 5 Distributions.... a Cash | | |
| 2 Net income (loss) per books | -62,030. | | b Stock _____ c Property | | |
| 3 Other increases (itemize): _ _ _ _ _ _ _ | | | 6 Other decreases (itemize): | | |
| _ _ _ _ _ _ _ _ _ _ | | | 7 Add lines 5 and 6 | | |
| 4 Add lines 1, 2, and 3 | -161,550. | | 8 Balance at end of year (line 4 less line 7) | | -161,550. |

CPCA0234L 12/19/02                                                          Form 1120 (2002)

Exhibit 10   p. 17/23

IIC-003916

Form **7004**

(Rev October 2000)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time to File Corporation Income Tax Return

OMB No. 1545-0233

Name of corporation
**EMERCO INC.**

Employer Identification number
**33-0918232**

Number, street, and room or suite number (If a P.O. box or outside of the United States, see instructions.)
**21813 PICO ST**

City or town
**GRAND TERRACE, CA 92313**

State  ZIP code

Check type of return to be filed:

| | | | |
|---|---|---|---|
| ☐ Form 990-C | ☐ Form 1120-FSC | ☐ Form 1120-PC | ☐ Form 1120S |
| ☒ Form 1120 | ☐ Form 1120-H | ☐ Form 1120-POL | ☐ Form 1120-SF |
| ☐ Form 1120-A | ☐ Form 1120-L | ☐ Form 1120-REIT | |
| ☐ Form 1120-F | ☐ Form 1120-ND | ☐ Form 1120-RIC | |

• Form 1120-F filers: Check here if the foreign corporation does not maintain an office or place of business in the United States. . . ► ☐

**1** Request for Automatic Extension (see instructions)

**a** Extension date. I request an automatic 6-month (or, for certain corporations, 3-month) extension of time
until _12/15_ , 20 _03_ , to file the income tax return of the corporation named above for ► ☐ calendar
year 20 _ _ or ► ☒ tax year beginning _4/01_ _2002_ , and ending _3/31_ , 20 _03_ .
**b** Short tax year. If this tax year is for less than 12 months, check reason:

☐ Initial return  ☐ Final return  ☐ Change in accounting period  ☐ Consolidated return to be filed

**2** Affiliated group members (see instructions). If this application also covers subsidiaries to be included in a consolidated return, provide the following information:

| Name and address of each member of the affiliated group | Employer ID number | Tax period |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**3** Tentative tax (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3** | 0.

**4** Payments and refundable credits: (see instructions)

| | | |
|---|---|---|
| **a** Overpayment credited from prior year. . . . | **4a** | |
| **b** Estimated tax payments for the tax year. . . . . . . . . | **4b** | |
| **c** Less refund for the tax year applied for on Form 4466 . . . . . . . . . . . . . . | **4c** | Bal ► **4d** | 0. |
| **e** Credit for tax paid on undistributed capital gains (Form 2439). . . . . . . . . . . . . . . | **4e** | |
| **f** Credit for Federal tax on fuels (Form 4136) . . . . . . . . . . . . . . . . . . . . . . . . . . | **4f** | |

IIC-003917

**5** Total. Add lines 4d through 4f (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5** | 0.

**6** Balance due. Subtract line 5 from line 3. Deposit this amount using the Electronic Federal Tax Payment System (EFTPS) or with a Federal Tax Deposit (FTD) Coupon (see instructions) . . . . . . . . . . . . . . . . . . . . **6** | 0.

Signature — Under penalties of perjury, I declare that I have been authorized by the above-named corporation to make this application, and to the best of my knowledge and belief, the statements made are true, correct, and complete.

(Signature of officer or agent)  Exhibit  D  (Title)  CPA  6/12/03 (Date)

BAA  For Paperwork Reduction Act Notice, see separate instructions
CPCZ0701L  07/22/02  Form 7004 (Rev 10-2000)

Form **4562**

Department of the Treasury
Internal Revenue Service

**Depreciation and Amortization**
**(Including Information on Listed Property)**
► See separate instructions.
► Attach to your tax return.

OMB No. 1545-0172

**2002**

67

Name(s) shown on return
EMERCO INC.

Identifying number
33-0918232

Business or activity to which this form relates
FORM 1120

## Part I  Election To Expense Certain Tangible Property Under Section 179
Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See instructions for a higher limit for certain businesses.............................. | 1 | $24,000. |
| 2 | Total cost of section 179 property placed in service (see instructions)................................. | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation.................................. | 3 | $200,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0-........................... | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions............................................................. | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29....................... | 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7................. | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8....................................... | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2001 Form 4562.............................. | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs).... | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11................ | 12 | |
| 13 | Carryover of disallowed deduction to 2003. Add lines 9 and 10, less line 12........ ► | 13 | | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

## Part II  Special Depreciation Allowance and Other Depreciation (Do not include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions)......................................................... | 14 | 180. |
| 15 | Property subject to section 168(f)(1) election (see instructions)..................................... | 15 | |
| 16 | Other depreciation (including ACRS) (see instructions)............................................. | 16 | |

## Part III  MACRS Depreciation (Do not include listed property.) (See instructions)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2002..................... | 17 | |
| 18 | If you are electing under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check here....... ► ☐ | | |

### Section B — Assets Placed in Service During 2002 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property......... | | | | | | |
| b 5-year property......... | | | | | | |
| c 7-year property......... | | 420. | 7 | HY | 200DB | 60. |
| d 10-year property........ | | | | | | |
| e 15-year property........ | | | | | | |
| f 20-year property........ | | | | | | |
| g 25-year property........ | | | 25 yrs | | S/L | |
| h Residential rental........ property.............. | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real....... property.............. | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

### Section C — Assets Placed in Service During 2002 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life............. | | | | | S/L | |
| b 12-year............... | | | 12 yrs | | S/L | |
| c 40-year............... | | | 40 yrs | MM | S/L | |

IIC-003918

## Part IV  Summary (see instructions)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28........................................................ | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions. | 22 | 240. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs...................... | 23 | | |

BAA For Paperwork Reduction Act Notice, see instructions.  p19 / 23    FDIZ0812L 12/12/02    Form **4562** (2002)

| 2002 | FEDERAL STATEMENTS | PAGE 1 |
|---|---|---|

EMERCO INC.                                                                33-0918232

**STATEMENT 1**
**FORM 1120, LINE 17**
**TAXES AND LICENSES**

| | | |
|---|---|---|
| LICENSES AND PERMITS | $ | 651. |
| PAYROLL TAXES | | 16,279. |
| STATE TAX | | 1,150. |
| | TOTAL $ | 18,080. |

**STATEMENT 2**
**FORM 1120, LINE 26**
**OTHER DEDUCTIONS**

| | | |
|---|---|---|
| ACCOUNTING | $ | 2,475. |
| AUTO AND TRUCK | | 2,571. |
| BANK CHARGES | | 196. |
| CONTINUED EDUCATION | | 425. |
| DELIVERY AND FREIGHT | | 264. |
| DUES AND SUBSCRIPTIONS | | 95. |
| EQUIPMENT RENTAL | | 4,957. |
| INSURANCE | | 19,762. |
| LEASE EXPENSE | | 3,995. |
| MAINTENANCE | | 213. |
| PLAN FEES | | 1,725. |
| PUBLIC RELATIONS | | 250. |
| SUBSISTANCE | | 9,060. |
| SUPPLIES | | 8,204. |
| TELEPHONE | | 1,921. |
| UNION DUES | | 29,110. |
| | TOTAL $ | 85,223. |

**STATEMENT 3**
**FORM 1120, LINE 29A**
**NET OPERATING LOSS DEDUCTION**

| | | | |
|---|---|---|---|
| CARRYOVER GENERATED FROM YEAR END | 3/31/01 | $ 13,171. | |
| AVAILABLE FOR CARRYOVER TO 2002 | | | 13,171. |
| CARRYOVER GENERATED FROM YEAR END | 3/31/02 | $ 86,099. | |
| AVAILABLE FOR CARRYOVER TO 2002 | | | 86,099. |
| NET OPERATING LOSSES AVAILABLE IN 2002 | | $ | 99,270. |
| TAXABLE INCOME | | | -62,030. |
| TOTAL NET OPERATING LOSS DEDUCTION (LIMITED TO TAXABLE INCOME) | | | 0. |

Exhibit  10

**IIC-003919**

| 2002 | FEDERAL STATEMENTS | PAGE 2 |
|---|---|---|
| | EMERCO INC. | 33-0918232 |

**STATEMENT 4**
**FORM 1120, SCHEDULE A, LINE 5**
**OTHER COST OF GOODS SOLD**

OUTSIDE LABOR................................................................. $      5,600.
                                                     TOTAL $      5,600.

**STATEMENT 5**
**FORM 1120, SCHEDULE K, LINE 5**
**50% OR MORE OWNERS**

NAME             : FORREST MCKINLEY
ID NUMBER        : 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
PERCENTAGE OWNED : 100.00%

**STATEMENT 6**
**FORM 1120, SCHEDULE L, LINE 18**
**OTHER CURRENT LIABILITIES**

| | BEGINNING | ENDING |
|---|---|---|
| DUE TO EMPLOYEES | $      115. | $      550. |
| PAYROLL TAXES PAYABLE | 5,673. | 5,024. |
| VACATION FUND | 998. | 4,220. |
| TOTAL | $    6,786. | $    9,794. |

exhibit 10

**IIC-003920**

**3/31/03**

# 2002 FEDERAL DEPRECIATION SCHEDULE

PAGE 1

33-0918232

EMERCO INC.

FORM 1120

MACHINERY AND EQUIPMENT

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR ALLOW | PRIOR 179/BONUS/SP DEPR | PRIOR DEC. BAL DEPR | SALVAG/BASIS REDUCT | DEPR. BASIS | PRIOR DEPR | METHOD | LIFE | RATE | CURRENT DEPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | EPOXY INJECTOR PUMP | 12/13/02 | | 600 | | | 180 | | | | 420 | | 200DB HY | 7 | .14290 | 60 |
| | TOTAL MACHINERY AND EQUIPME | | | 600 | | 0 | 180 | 0 | 0 | 0 | 420 | 0 | | | | 60 |
| | TOTAL DEPRECIATION | | | 600 | | 0 | 180 | 0 | 0 | 0 | 420 | 0 | | | | 60 |
| | GRAND TOTAL DEPRECIATION | | | 600 | | 0 | 180 | 0 | 0 | 0 | 420 | 0 | | | | 60 |

IIC-003921

3/31/03    2002 FEDERAL ALTERNATIVE MINIMUM TAX DEPRECIATION SCHEDULE

EMERCO INC.

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | AMT BASIS | AMT PRIOR DEPR | AMT METHOD | AMT LIFE | AMT RATE | AMT DEPR | REG. DEPR | OWN PCT | POST-86 DEPR ADJ. | REAL PROP PREF | LEAS PER PROP PREF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORM 1120 | | | | | | | | | | | | | | |
| | MACHINERY AND EQUIPMENT | | | | | | | | | | | | | |
| 1 | EPOXY INJECTOR PUMP | 12/13/02 | | 420 | 0 | 200DB HY | 7 | .14290 | 60 | 60 | | | | |
| | TOTAL MACHINERY AND EQUIPME | | | 420 | 0 | | | | 60 | 60 | | 0 | 0 | 0 |
| | TOTAL DEPRECIATION | | | 420 | 0 | | | | 60 | 60 | | 0 | 0 | 0 |
| | GRAND TOTAL DEPRECIATION | | | 420 | 0 | | | | 60 | 60 | | 0 | 0 | 0 |

IIC-003922

23/23