| Date | Num | Type | Vendor | Name | | Amount | | Acct |
|---|---|---|---|---|---|---|---|---|
| 10/11/2003 | | | AIH | Elmore, Kenneth | $ | 127.71 | | 5300 |
| 8/22/2003 | 15746 | | Air Liquid | Elmore, Kenneth | $ | 186.30 | | 5300 |
| 8/13/2003 | | | Air Liquid | Yell, Daniel | $ | 1,004.10 | | 5300 |
| 8/12/2003 | | | Air Liquid | Yell, Daniel | $ | 456.04 | | 5300 |
| 8/13/2003 | | | AK Ferry | Yell, Daniel | $ | 260.00 | | 5300 |
| 8/13/2003 | | | AK Ferry | Yell, Daniel | $ | 105.75 | | 5300 |
| 8/13/2003 | | | AK Ferry | Yell, Daniel | $ | 141.00 | | 5300 |
| 8/13/2003 | | | AK Ferry | Yell, Daniel | $ | 141.05 | | 5300 |
| 8/29/2003 | 15790 | | Alaska Hydraulics | Yell, Daniel | $ | 158.17 | | 5300 |
| 6/11/2003 | | | Alaska Hydraulics | Paulson, Gilbert | $ | 23.17 | | 5300 |
| 8/11/2003 | | | Alaska Hydraulics | Yell, Daniel | $ | 48.07 | | 5300 |
| 8/12/2003 | | | Alaska Hydraulics | Yell, Daniel | $ | 10.08 | | 5300 |
| 9/19/2003 | 15978 | | Alaska Marine Hw | Paulson, Gilbert | $ | 50.00 | | 5300 |
| 8/26/2003 | 15751 | | Alutiiq Manageme | Sausage Boom | $ | 400.00 | | 5300 |
| 8/18/2003 | | | Arc N Spark Weld | Paulson, Gilbert | $ | 60.42 | | 5300 |
| 7/18/2003 | | | Arc N Spark Weld | Paulson, Gilbert | $ | 57.11 | | 5300 |
| 7/22/2003 | | | Arc N Spark Weld | Paulson, Gilbert | $ | 66.78 | | 5300 |
| 8/12/2003 | | | ARS | Yell, Daniel | $ | 25.30 | | 5300 |
| 8/13/2003 | | | ARS | Yell, Daniel | $ | 51.84 | | 5300 |
| 8/13/2003 | | | ARS | Yell, Daniel | $ | 28.34 | | 5300 |
| 8/14/2003 | | | ARS | Yell, Daniel | $ | 544.50 | | 5300 |
| 8/15/2003 | | | ARS | Yell, Daniel | $ | 2,439.39 | | 5300 |
| 8/16/2003 | | | ARS | Yell, Daniel | $ | 654.69 | | 5300 |
| 8/16/2003 | | | ARS | Yell, Daniel | $ | 26.05 | | 5300 |
| 8/17/2003 | | | ARS | Yell, Daniel | $ | 126.83 | | 5300 |
| 10/17/2003 | | | ARS | Elmore, Kenneth | $ | 59.85 | | 5300 |
| 8/15/2003 | | | Bostons | Elmore, Kenneth | $ | 30.40 | | 5300 |
| 5/30/2003 | 14900 | | Bradley House | Elmore, Kenneth | $ | 36.75 | | 5300 |
| 5/28/2003 | | | Breakwater Plumb | Paulson, Gilbert | $ | 9.02 | | 5300 |
| 8/11/2003 | | | Breakwater Plumb | Yell, Daniel | $ | 24.46 | | 5300 |
| 8/11/2003 | | | Breakwater Plumb | Yell, Daniel | $ | 307.29 | | 5300 |
| 8/9/2003 | | | Breakwater Plumb | Yell, Daniel | $ | 115.15 | | 5300 |
| 8/10/2003 | | | Breakwater Plumb | Yell, Daniel | $ | 179.00 | | 5300 |
| 8/12/2003 | | | Breakwater Plumb | Yell, Daniel | $ | 1.78 | | 5300 |
| 6/25/2003 | | | Breakwater Plumb | Paulson, Gilbert | $ | 11.40 | | 5300 |
| 8/30/2003 | | Check | Buddy McDonell | | $ | 125.00 | | 5300 |
| 10/24/2003 | | | Budget | Elmore, Kenneth | $ | 398.91 | | 5300 |
| 2/21/2003 | 14036 | | Buskin River Inn | Elmore, Kenneth | $ | 41.85 | | 5300 |
| 6/23/2003 | 15092 | | Buskin River Inn | Peterson, Jason | $ | 20.90 | | 5300 |
| 6/23/2003 | 15092 | | Buskin River Inn | Peterson, Jason | $ | 35.00 | | 5300 |
| 7/25/2003 | 15426 | | Buskin River Inn | Elmore, Kenneth | $ | 495.63 | | 5300 |
| 9/9/2003 | 15884 | | Buskin River Inn | American Express | $ | 356.85 | | 5300 |
| 9/9/2003 | 15884 | | Buskin River Inn | American Express | $ | 1,473.30 | | 5300 |
| 8/13/2003 | | | Buskin River Inn | Yell, Daniel | $ | 188.40 | | 5300 |
| 8/5/2003 | | | Buskin River Inn | Yell, Daniel | $ | 120.75 | | 5300 |
| 12/31/2003 | | | Buskin River Inn | American Express | $ | 364.50 | | 5300 |
| 5/28/2003 | | | Car Quest | Paulson, Gilbert | $ | 2.69 | | 5300 |
| 6/7/2003 | | | Car Quest | Paulson, Gilbert | $ | 13.48 | | 5300 |
| 7/3/2003 | | | Car Quest | Paulson, Gilbert | $ | 36.22 | | 5300 |
| 7/5/2003 | | | Car Quest | Paulson, Gilbert | $ | 3.69 | | 5300 |
| 7/5/2003 | | | Car Quest | Paulson, Gilbert | $ | 12.34 | | 5300 |
| 6/30/2004 | | | Car Quest | Paulson, Gilbert | $ | 24.70 | | 5300 |
| 10/17/2003 | | | Carrs | Elmore, Kenneth | $ | 10.82 | | 5300 |
| 8/13/2003 | | | Central Plumbing | Yell, Daniel | $ | 10.95 | | 5300 |
| 6/30/2003 | | | CGES Exchange | Paulson, Gilbert | $ | 7.92 | | 5300 |

| Date | Num | | Payee | Name | | Amount | | Account |
|---|---|---|---|---|---|---|---|---|
| 7/25/2003 | 15426 | | Chevron | Elmore, Kenneth | $ | 40.00 | | 5300 |
| 9/12/2003 | 15914 | | Chevron | Elmore, Kenneth | $ | 23.62 | | 5300 |
| 7/4/2003 | | | Chevron | Elmore, Kenneth | $ | 54.57 | | 5300 |
| 8/19/2003 | | | Chevron | Elmore, Kenneth | $ | 31.48 | | 5300 |
| 5/22/2003 | | | Chevron | Elmore, Kenneth | $ | 26.10 | | 5300 |
| 10/21/2003 | | | Chevron | Elmore, Kenneth | $ | 39.60 | | 5300 |
| 7/28/2003 | | | Chevron | Elmore, Kenneth | $ | 20.68 | | 5300 |
| 10/15/2003 | | | Cline Tesoro | Elmore, Kenneth | $ | 35.00 | | 5300 |
| 8/17/2003 | | | Cost Saver | Yell, Daniel | $ | 225.74 | | 5300 |
| 11/21/2003 | 17057 | | Crane, Paul | Reim | $ . | 20.00 | | 5300 |
| 6/2/2003 | | | Cresent Electric | Paulson, Gilbert | $ | 32.67 | | 5300 |
| 6/6/2003 | | | Cresent Electric | Paulson, Gilbert | $ | 3.46 | | 5300 |
| 8/8/2122 | | | Cresent Electric | Yell, Daniel | $ | (28.92) | | 5300 |
| 8/12/2003 | | | Cresent Electric | Yell, Daniel | $ | 200.71 | | 5300 |
| 6/23/2003 | 15092 | | Dimond Airport P | Peterson, Jason | $ | 32.00 | | 5300 |
| 6/23/2003 | 15092 | | Dimond Airport P | Peterson, Jason | $ | 32.00 | | 5300 |
| 9/9/2003 | 15884 | | Dimond Airport P | American Express | $ | 72.00 | | 5300 |
| 10/3/2003 | | | Don Jose's | Elmore, Kenneth | $ | 11.45 | | 5300 |
| 8/25/2003 | | | Double Shuffle | Paulson, Gilbert | $ | 35.00 | | 5300 |
| 6/23/2003 | 15092 | | Eagle's Nest | Peterson, Jason | $ | 16.90 | | 5300 |
| 8/22/2003 | 15746 | | Lowes | Elmore, Kenneth | $ | 283.45 | | 5300 |
| 8/22/2003 | 15746 | | Elmore, Kenneth | Anchorage Int'l | $ | 7.38 | | 5300 |
| 8/22/2003 | 15746 | | Elmore, Kenneth | Rock Solid Pizza | $ | 4.00 | | 5300 |
| 8/22/2003 | 15746 | | Elmore, Kenneth | Rock Solid Pizza | $ | 5.00 | | 5300 |
| 8/22/2003 | 15746 | | Elmore, Kenneth | Café Kiosk | $ | 9.39 | | 5300 |
| 8/22/2003 | 15746 | | Elmore, Kenneth | Buskin Inn | $ | 32.40 | | 5300 |
| 8/22/2003 | 15746 | | Elmore, Kenneth | Buskin Inn | $ | 28.40 | | 5300 |
| 8/22/2003 | 15746 | | Elmore, Kenneth | ERA | $ | 280.00 | | 5300 |
| 12/31/2003 | | | Emerald | Payables @ 12/31/03 | $ | 460.00 | | 5300 |
| 11/10/2003 | 16928 | | Equipment Rental | Elmore, Kenneth | $ | 3,000.00 | | 5300 |
| 9/9/2003 | 15884 | | Era Aviation, Inc. | American Express | $ | 87.00 | | 5300 |
| 9/23/2003 | 16520 | | Era Aviation, Inc. | Elmore, Kenneth | $ | 198.00 | | 5300 |
| 8/11/2003 | 16670 | | Era Aviation, Inc. | Sanden, John | $ | 358.00 | | 5300 |
| 9/5/2003 | | | Era Aviation, Inc. | Elmore, Kenneth | $ | 194.00 | | 5300 |
| 9/19/2003 | | | Era Aviation, Inc. | Elmore, Kenneth | $ | 198.00 | | 5300 |
| 9/18/2003 | | | Era Aviation, Inc. | Elmore, Kenneth | $ | 178.20 | | 5300 |
| 12/31/2003 | | | Eric Wood | Payables @ 12/31/03 | $ | 64.95 | | 5300 |
| 8/13/2003 | | | Fasteners & Fire | Yell, Daniel | $ | 69.04 | | 5300 |
| 8/12/2003 | | | Fasteners & Fire | Yell, Daniel | $ | 378.09 | | 5300 |
| 9/23/2003 | | | Fed Ex | Elmore, Kenneth | $ | 17.96 | | 5300 |
| 10/16/2003 | | | Fed Ex | Elmore, Kenneth | $ | 18.13 | | 5300 |
| 6/23/2003 | 15092 | | Food for Less | Peterson, Jason | $ | 7.88 | | 5300 |
| 6/23/2003 | 15092 | | Food for Less | Peterson, Jason | $ | 13.60 | | 5300 |
| 6/2/2003 | 14891 | | Fred Nass Enterprises | | $ | 159.00 | | 5300 |
| 7/29/2003 | | | Greer Tank | Yell, Daniel | $ | 1,940.00 | | 5300 |
| 3/18/2003 | 14215 | | Gwennies | Peterson, Jason | $ | 22.75 | | 5300 |
| 9/9/2003 | 15884 | | Harbor Enterprise | American Express | $ | 1,073.00 | | 5300 |
| 5/9/2003 | 14679 | | Henrys Great AK | Elmore, Kenneth | $ | 50.50 | | 5300 |
| 6/23/2003 | 15092 | | Henrys Great AK | Peterson, Jason | $ | 30.00 | | 5300 |
| 6/23/2003 | 15092 | | Henrys Great AK | Peterson, Jason | $ | 48.25 | | 5300 |
| 4/24/2003 | | | Henrys Great AK | Elmore, Kenneth | $ | 49.75 | | 5300 |
| 4/17/2003 | | | Henrys Great AK | Elmore, Kenneth | $ | 85.25 | | 5300 |
| 6/23/2003 | 15092 | | Henry's Restaurar | Peterson, Jason | $ | 41.00 | | 5300 |
| 9/9/2003 | 15884 | | Henry's Restaurar | American Express | $ | 50.50 | | 5300 |
| 8/5/2003 | 15914 | | Henry's Restaurar | Elmore, Kenneth | $ | 58.25 | | 5300 |

| Date | Num | Card | Vendor | Name | | Amount | | Acct |
|---|---|---|---|---|---|---|---|---|
| 7/23/2004 | | AMEX | Hertz Equipmental Rental | | $ | 3,861.00 | | 5300 |
| 8/20/2004 | | AMEX | Hertz Equipmental Rental | | $ | 3,860.65 | | 5300 |
| 7/31/2003 | | | Home Depot | Yell, Daniel | $ | 511.31 | | 5300 |
| 8/27/2003 | | | Home Depot | Elmore, Kenneth | $ | 250.00 | | 5300 |
| 7/29/2003 | 15502 | | IIC | Yell, Daniel | $ | 6,000.00 | | 5300 |
| 10/19/2003 | | | Inlet Petro | Elmore, Kenneth | $ | 133.50 | | 5300 |
| 8/22/2003 | | | Island Hydraulics | Paulson, Gilbert | $ | 15.73 | | 5300 |
| 7/29/2003 | | | John T. Shank | Paulson, Gilbert | $ | 149.00 | | 5300 |
| 8/9/2003 | | | Kodiak Metals | Yell, Daniel | $ | 108.12 | | 5300 |
| 7/24/2003 | | | Kodiak Metals | Paulson, Gilbert | $ · | 212.00 | | 5300 |
| 9/22/2003 | | | Kodiak Metals | Elmore, Kenneth | $ | 25.97 | | 5300 |
| 6/6/2003 | | | Kodiak Services | Paulson, Gilbert | $ | 4.45 | | 5300 |
| 12/31/2003 | | | Kodiak Terminal S | Payables @ 12/31/03 | $ | 1,105.00 | | 5300 |
| 7/24/2003 | | | Kodiak Vision Cei | Paulson, Gilbert | $ | 125.00 | | 5300 |
| 8/12/2003 | | | Locksmith | Yell, Daniel | $ | 50.00 | | 5300 |
| 11/10/2003 | 16928 | | Lowes | Elmore, Kenneth | $ | 662.38 | | 5300 |
| 8/25/2003 | | | Lowes | Elmore, Kenneth | $ | 42.72 | | 5300 |
| 10/15/2003 | | | Lowes | Elmore, Kenneth | $ | 195.00 | | 5300 |
| 10/20/2003 | | | Lowes | Elmore, Kenneth | $ | 113.10 | | 5300 |
| 4/18/2003 | 14499 | | Matco Tools | Elmore, Kenneth | $ | 268.00 | | 5300 |
| 8/9/2003 | | | McDonalds | Yell, Daniel | $ | 11.55 | | 5300 |
| 8/22/2003 | 15746 | | Mobile Trader Sur | Elmore, Kenneth | $ | 51.70 | | 5300 |
| 5/31/2003 | | | Napa | Paulson, Gilbert | $ | 126.01 | | 5300 |
| 6/6/2003 | | | Napa | Paulson, Gilbert | $ | 5.43 | | 5300 |
| 6/13/2003 | | | Napa | Paulson, Gilbert | $ | 12.47 | | 5300 |
| 8/9/2003 | | | Napa | Yell, Daniel | $ | 25.42 | | 5300 |
| 8/9/2003 | | | Napa | Yell, Daniel | $ | 13.54 | | 5300 |
| 8/13/2003 | | | Napa | Yell, Daniel | $ | 24.82 | | 5300 |
| 8/9/2003 | | | Napa | Yell, Daniel | $ | 326.29 | | 5300 |
| 9/2/2003 | | | Napa | Paulson, Gilbert | $ | 37.44 | | 5300 |
| 9/3/2003 | | | Napa | Paulson, Gilbert | $ | 10.59 | | 5300 |
| 9/3/2003 | | | Napa | Paulson, Gilbert | $ | 18.51 | | 5300 |
| 9/3/2003 | | | Napa | Paulson, Gilbert | $ | 7.41 | | 5300 |
| 6/25/2003 | | | Napa | Paulson, Gilbert | $ | 4.23 | | 5300 |
| 7/3/2003 | | | Napa | Paulson, Gilbert | $ | 1.79 | | 5300 |
| 7/5/2003 | | | Napa | Paulson, Gilbert | $ | 7.18 | | 5300 |
| 7/16/2003 | | | Napa | Paulson, Gilbert | $ | 6.03 | | 5300 |
| 7/23/2003 | | | Napa | Paulson, Gilbert | $ | 23.62 | | 5300 |
| 7/23/2003 | | | Napa | Paulson, Gilbert | $ | 3.28 | | 5300 |
| 8/3/2003 | | | Napa | Paulson, Gilbert | $ | 5.67 | | 5300 |
| 12/31/2003 | | | Polar Supply | Payables @ 12/31/03 | $ | 9,596.67 | | 5300 |
| 12/31/2003 | | | Polar Supply | Payables @ 12/31/03 | $ | 237.13 | | 5300 |
| 8/26/2003 | 15764 | | Polar Supply Com | Payment on Abs.. | $ | 8,998.50 | | 5300 |
| 9/15/2003 | 15960 | | Polar Supply Company | | $ | 336.56 | | 5300 |
| 9/29/2003 | 16644 | | Polar Supply Company | | $ | 49,815.00 | | 5300 |
| 10/6/2003 | 16713 | | Polar Supply Company | | $ | 6,873.00 | | 5300 |
| 10/16/2003 | 16768 | | Polar Supply Company | | $ | 34,741.91 | | 5300 |
| 11/18/2003 | 17029 | | Polar Supply Company | | $ | 13,644.40 | | 5300 |
| 12/10/2003 | 17119 | | Polar Supply Company | | $ | 10,512.00 | | 5300 |
| 12/10/2003 | 17119 | | Polar Supply Company | | $ | 220.00 | | 5300 |
| 5/21/2003 | 15430 | | Pops Fire Equipm | Paulson, Gilbert | $ | 12.72 | | 5300 |
| 5/21/2003 | | | Pops Fire Equipm | Paulson, Gilbert | $ | 9.52 | | 5300 |
| 5/30/2003 | 14904 | | Rock Solid Pizza | Peterson, Jason | $ | 4.75 | | 5300 |
| 8/11/2003 | | | Rock Solid Pizza | Elmore, Kenneth | $ | 7.25 | | 5300 |
| 8/11/2003 | | | Rodda Paint | Yell, Daniel | $ | 39.90 | | 5300 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/11/2003 | | | Rodda Paint | Yell, Daniel | $ | 70.30 | | 5300 |
| 8/12/2003 | | | Rodda Paint | Yell, Daniel | $ | 25.25 | | 5300 |
| 8/13/2003 | | | Rodda Paint | Yell, Daniel | $ | 50.16 | | 5300 |
| 8/24/2003 | | | Rodda Paint | Yell, Daniel | $ | 10.05 | | 5300 |
| 8/27/2003 | | | Rodda Paint | Elmore, Kenneth | $ | 79.00 | | 5300 |
| 8/27/2003 | | | Rodda Paint | Elmore, Kenneth | $ | 92.43 | | 5300 |
| 10/14/2003 | | | Rodda Paint | Elmore, Kenneth | $ | 183.00 | | 5300 |
| 6/23/2003 | 15092 | | Safeway | Peterson, Jason | $ | 33.09 | | 5300 |
| 6/23/2003 | 15092 | | Safeway | Peterson, Jason | $ | 8.99 | | 5300 |
| 8/1/2003 | | | Sams Club | Yell, Daniel | $ | 489.10 | | 5300 |
| 4/24/2003 | | | Shelikof Lodge | Elmore, Kenneth | $ | 383.02 | | 5300 |
| 8/13/2003 | | | Six Robblies | Yell, Daniel | $ | 58.62 | | 5300 |
| 9/16/2003 | 15012 | | Southern Alaska Forward | | $ | 4,212.88 | | 5300 |
| 12/10/2003 | 17120 | | Specialty Polymer Coat. | | $ | 2,601.14 | | 5300 |
| 8/26/2003 | | | Speedy Glass | Elmore, Kenneth | $ | 250.00 | | 5300 |
| 6/2/2003 | | | Spenard | Paulson, Gilbert | $ | 11.62 | | 5300 |
| 6/21/2003 | | | Spenard | Paulson, Gilbert | $ | 66.75 | | 5300 |
| 7/8/2003 | | | Spenard | Paulson, Gilbert | $ | 8.77 | | 5300 |
| 7/15/2003 | | | Spenard | Paulson, Gilbert | $ | 26.67 | | 5300 |
| 7/16/2003 | | | Spenard | Paulson, Gilbert | $ | 2.96 | | 5300 |
| 7/17/2003 | | | Spenard | Paulson, Gilbert | $ | 21.39 | | 5300 |
| 7/21/2003 | | | Spenard | Paulson, Gilbert | $ | 14.37 | | 5300 |
| 8/2/2003 | | | Spenard Builders | Yell, Daniel | $ | 154.93 | | 5300 |
| 8/3/2003 | | | Spenard Builders | Yell, Daniel | $ | 166.31 | | 5300 |
| 8/3/2003 | | | Spenard Builders | Yell, Daniel | $ | 8.38 | | 5300 |
| 8/12/2003 | | | Spenard Builders | Yell, Daniel | $ | 23.36 | | 5300 |
| 8/12/2003 | | | Spenard Builders | Yell, Daniel | $ | 149.58 | | 5300 |
| 8/13/2003 | | | Spenard Builders | Yell, Daniel | $ | 3,854.40 | | 5300 |
| 9/19/2003 | | | Spenard Builders | Elmore, Kenneth | $ | 29.70 | | 5300 |
| 5/12/2003 | 13508 | | Sponge Jet | Peterson, Jason | $ | 9,463.75 | | 5300 |
| 5/2/2004 | 14585 | | Sponge Jet | Peterson, Jason | $ | 9,463.75 | | 5300 |
| 5/9/2003 | 14659 | | Sponge Jet | Peterson, Jason | $ | 226.68 | | 5300 |
| 5/16/2003 | | | Sutliff Hardware | Paulson, Gilbert | $ | 27.24 | | 5300 |
| 5/31/2003 | | | Sutliff Hardware | Paulson, Gilbert | $ | 19.07 | | 5300 |
| 6/9/2003 | | | Sutliff Hardware | Paulson, Gilbert | $ | 8.20 | | 5300 |
| 6/16/2003 | | | Sutliff Hardware | Paulson, Gilbert | $ | 2.86 | | 5300 |
| 6/17/2003 | | | Sutliff Hardware | Paulson, Gilbert | $ | 10.00 | | 5300 |
| 8/12/2003 | | | Sutliff Hardware | Yell, Daniel | $ | 37.74 | | 5300 |
| 8/23/2003 | | | Sutliff Hardware | Yell, Daniel | $ | 77.59 | | 5300 |
| 8/12/2003 | | | Sutliff Hardware | Yell, Daniel | $ | 7.18 | | 5300 |
| 8/12/2003 | | | Sutliff Hardware | Yell, Daniel | $ | 41.62 | | 5300 |
| 8/17/2003 | | | Sutliff Hardware | Yell, Daniel | $ | 28.33 | | 5300 |
| 8/21/2003 | | | Sutliff Hardware | Yell, Daniel | $ | 172.66 | | 5300 |
| 6/21/2003 | | | Sutliff Hardware | Paulson, Gilbert | $ | 0.55 | | 5300 |
| 6/24/2003 | | | Sutliff Hardware | Paulson, Gilbert | $ | 0.19 | | 5300 |
| 6/28/2003 | | | Sutliff Hardware | Paulson, Gilbert | $ | 6.84 | | 5300 |
| 7/3/2003 | | | Sutliff Hardware | Paulson, Gilbert | $ | 2.64 | | 5300 |
| 7/8/2003 | | | Sutliff Hardware | Paulson, Gilbert | $ | 8.25 | | 5300 |
| 7/16/2003 | | | Sutliff Hardware | Paulson, Gilbert | $ | 19.06 | | 5300 |
| 7/23/2003 | | | Sutliff Hardware | Paulson, Gilbert | $ | 3.70 | | 5300 |
| 7/23/2003 | | | Sutliff Hardware | Paulson, Gilbert | $ | 2.11 | | 5300 |
| 7/31/2003 | | | Sutliff Hardware | Paulson, Gilbert | $ | 2.97 | | 5300 |
| 8/19/2003 | | | Sutliff Hardware | Paulson, Gilbert | $ | 2.24 | | 5300 |
| 2/21/2003 | 14036 | | Ted Stevens Intl. | Elmore, Kenneth | $ | 11.00 | | 5300 |
| 5/9/2003 | 14679 | | Ted Stevens Intl. | Elmore, Kenneth | $ | 48.00 | | 5300 |

| Date | Number | Method | Vendor | Name/Description | | Amount | | Code |
|---|---|---|---|---|---|---|---|---|
| 6/23/2003 | 15092 | | Ted Stevens Intl. | Peterson, Jason | $ | 32.00 | | 5300 |
| 8/18/2003 | 15694 | | Ted Stevens Intl. | Peterson, Jason | $ | 11.00 | | 5300 |
| 4/25/2003 | | | Ted Stevens Intl. | Elmore, Kenneth | $ | 55.00 | | 5300 |
| 2/18/2003 | | | Ted Stevens Intl. | Elmore, Kenneth | $ | 11.00 | | 5300 |
| 4/19/2003 | | | Tesoro | Elmore, Kenneth | $ | 33.50 | | 5300 |
| 7/14/2003 | | | Texaco | Elmore, Kenneth | $ | 25.70 | | 5300 |
| 10/21/2003 | | Cash | The Rendezvous | Chiniak HWY | $ | 103.50 | | 5300 |
| 8/22/2003 | 15746 | | To Go Store | Elmore, Kenneth | $ | 48.47 | | 5300 |
| 8/11/2003 | | | Tony Chevrolet | Yell, Daniel | $ | 33.17 | | 5300 |
| 8/27/2003 | | | Tools R Us | Paulson, Gilbert | $ · | 2.10 | | 5300 |
| 8/1/2003 | 15516 | | Trapper Creek Tra | Barry, Duncan | $ | 20.00 | | 5300 |
| 4/22/2003 | | | True Value | Elmore, Kenneth | $ | 20.13 | | 5300 |
| 9/9/2003 | 15884 | | UTB Tire Shop | American Express | $ | 80.54 | | 5300 |
| 9/3/2003 | | | UTB Tire Shop | Paulson, Gilbert | $ | 22.26 | | 5300 |
| 5/30/2003 | 14925 | | Vector Technologies, LTD | | $ | 300.00 | | 5300 |
| 6/23/2003 | 15092 | | Wal-Mart | Peterson, Jason | $ | 47.72 | | 5300 |
| 9/9/2003 | 15884 | | Wal-Mart | American Express | $ | 23.98 | | 5300 |
| 8/11/2003 | | | Wal-Mart | Yell, Daniel | $ | 11.89 | | 5300 |
| 8/17/2003 | | | Wal-Mart | Yell, Daniel | $ | 61.15 | | 5300 |
| 8/23/2003 | | | Wal-Mart | Yell, Daniel | $ | 19.40 | | 5300 |
| 8/17/2003 | | | Wal-Mart | Yell, Daniel | $ | 65.55 | | 5300 |
| 8/24/2003 | | | Wal-Mart | Yell, Daniel | $ | 41.59 | | 5300 |
| 9/2/2003 | | | Wal-Mart | Paulson, Gilbert | $ | 8.24 | | 5300 |
| 9/2/2003 | | | Wal-Mart | Paulson, Gilbert | $ | 1.56 | | 5300 |
| 9/2/2003 | | | Wal-Mart | Paulson, Gilbert | $ | 12.47 | | 5300 |
| 6/21/2003 | | | Wal-Mart | Paulson, Gilbert | $ | 18.19 | | 5300 |
| 7/26/2003 | | | Wal-Mart | Paulson, Gilbert | $ | 12.23 | | 5300 |
| 7/26/2003 | | | Wal-Mart | Paulson, Gilbert | $ | 3.50 | | 5300 |
| 7/29/2003 | | | Wal-Mart | Paulson, Gilbert | $ | 45.54 | | 5300 |
| 8/3/2003 | | | Wal-Mart | Paulson, Gilbert | $ | 3.65 | | 5300 |
| 8/2/2003 | | | Wal-Mart | Paulson, Gilbert | $ | 30.70 | | 5300 |
| 8/22/2003 | | | Wal-Mart | Paulson, Gilbert | $ | 55.08 | | 5300 |
| 9/15/2003 | | Debit | Wal-Mart | | $ | 29.28 | | 5300 |
| 8/9/2003 | | | Warner Tire Facto | Yell, Daniel | $ | 25.09 | | 5300 |
| 7/30/2003 | | | West Fairbanks F | Barry, Duncan | $ | 37.00 | | 5300 |
| 8/15/2003 | | | Wild Trader | Yell, Daniel | $ | 4.01 | | 5300 |
| 10/17/2003 | | | Williams | Elmore, Kenneth | $ | 33.65 | | 5300 |
| 12/31/2003 | | | X-Lube | Payables @ 12/31/03 | $ | 414.71 | | 5300 |
| 11/17/2003 | 17024 | | Xpress Lube | | $ | 45.04 | | 5300 |
| 7/25/2003 | 14018 | | Yell, Daniel | IIC Support | $ | 4,160.17 | | 5300 |
| 9/12/2003 | 16516 | | Yell, Daniel | Reim | $ | 5,351.90 | | 5300 |
| 9/15/2003 | 16518 | | Yell, Daniel | Reim | $ | 1,022.91 | | 5300 |
| 11/21/2003 | | | | Refund-Kodiak | $ | (160.59) | | 5300 |
| | | | **Total 5300-Job Cost-Materials** | | $ | 222,001.02 | | |
| | | | | | | | | |
| **5350-Job Cost Disposal of Materials** | | | | | | | | |
| 9/26/2003 | 16625 | | Kodiak Island Borough | | $ | 746.20 | | 5350 |
| 7/23/2003 | | | Kodiak Island Borough | | $ | 9,116.24 | | 5350 |
| 12/31/2003 | | | Ramsey | Payables @ 12/31/03 | $ | 175.00 | | 5350 |
| | | | **Total 5350-Job Cost Disposal of Materials** | | $ | 10,037.44 | | |
| | | | | | | | | |
| **5375-Job Cost Freight Expense** | | | | | | | | |
| 12/16/2003 | | AK Visa | Alaska Airlines | | $ | 35.00 | | 5375 |
| 9/17/2003 | | AK Visa | Alaska Airlines | | $ | 88.77 | | 5375 |
| 10/10/2003 | | AK Visa | Alaska Airlines | | $ | 20.00 | | 5375 |

| Date | Num | Card | Name | | Amount | | Code |
|---|---|---|---|---|---|---|---|
| 10/14/2003 | | AK Visa | Alaska Airlines | | $ | 35.00 | 5375 |
| 10/17/2003 | | AK Visa | Alaska Airlines | | $ | 35.00 | 5375 |
| 11/21/2003 | | AMEX | Alaska Marine Hwy Sys. | | $ | 2,682.00 | 5375 |
| 5/30/2003 | 14910 | | Alaska Marine Lines | | $ | 3,950.00 | 5375 |
| 8/1/2003 | | AMEX | AMHS-Kodiak Ticket | | $ | 192.00 | 5375 |
| 8/22/2003 | | AMEX | AMHS-Kodiak Ticket | | $ | 845.00 | 5375 |
| 8/23/2003 | | AMEX | AMHS-Kodiak Ticket | | $ | 109.00 | 5375 |
| 9/4/2003 | | AMEX | AMHS-Kodiak Ticket | | $ | 1,040.00 | 5375 |
| 11/10/2003 | | AMEX | AMHS-Kodiak Ticket | | $ | 3,931.00 | 5375 |
| 4/20/2003 | | AK Visa | Era Aviation, Inc. | | $ · | 35.00 | 5375 |
| 10/21/2003 | | AK Visa | Era Aviation, Inc. | | $ | 20.00 | 5375 |
| 8/26/2003 | 15757 | | Lynden Air Freight | | $ | 3,009.75 | 5375 |
| 7/29/2003 | 15447 | | Northern Air Cargo | | $ | 96.36 | 5375 |
| 8/5/2003 | 15541 | | Northern Air Cargo | | $ | 78.23 | 5375 |
| 8/5/2003 | 15541 | | Northern Air Cargo | | $ | 160.61 | 5375 |
| 8/5/2003 | 15541 | | Northern Air Cargo | | $ | 227.50 | 5375 |
| 8/5/2003 | 15541 | | Northern Air Cargo | | $ | 158.91 | 5375 |
| 8/5/2003 | 15541 | | Northern Air Cargo | | $ | 279.31 | 5375 |
| 8/12/2003 | 15617 | | Northern Air Cargo | | $ | 81.10 | 5375 |
| 8/26/2003 | 15761 | | Northern Air Cargo | | $ | 440.42 | 5375 |
| 10/8/2003 | 16724 | | Northern Air Cargo | | $ | 118.54 | 5375 |
| 10/27/2003 | 17003 | | Samson Tug & Barge | | $ | 138.05 | 5375 |
| 12/10/2003 | 17118 | | Samson Tug & Barge | | $ | 585.00 | 5375 |
| 12/12/2003 | 17139 | | Samson Tug & Barge | | $ | 2,295.98 | 5375 |
| 12/31/2003 | | | Samson Tug & Ba | Payables @ 12/31/03 | $ | 3,006.40 | 5375 |
| 10/29/2003 | 17006 | | Southern Alaska Forward. | | $ | 447.02 | 5375 |
| 7/28/2003 | | AK Visa | Southern Alaska Forward. | | $ | 7,214.28 | 5375 |
| 7/28/2003 | | AK Visa | Southern Alaska Forward. | | $ | 927.42 | 5375 |
| 7/28/2003 | | AK Visa | Southern Alaska Forward. | | $ | 675.22 | 5375 |
| 7/28/2003 | | AK Visa | Southern Alaska Forward. | | $ | 385.84 | 5375 |
| 7/28/2003 | | AK Visa | Southern Alaska Forward. | | $ | 1,253.98 | 5375 |
| 7/29/2003 | | AK Visa | Southern Alaska Forward. | | $ | 3,242.46 | 5375 |
| 8/24/2003 | | MBNA | Southern Alaska Forward. | | $ | 1,225.60 | 5375 |
| 8/24/2003 | | MBNA | Southern Alaska Forward. | | $ | 780.60 | 5375 |
| 8/24/2003 | | MBNA | Southern Alaska Forward. | | $ | 1,506.83 | 5375 |
| 8/24/2003 | | MBNA | Southern Alaska Forward. | | $ | 2,451.20 | 5375 |
| 8/24/2003 | | MBNA | Southern Alaska Forward. | | $ | 498.85 | 5375 |
| 8/24/2003 | | MBNA | Southern Alaska Forward. | | $ | 919.20 | 5375 |
| 10/16/2003 | | MBNA | Southern Alaska Forward. | | $ | 1,273.59 | 5375 |
| 5/30/2003 | 14925 | | Vector Technologies LTD | | $ | 402.00 | 5375 |
| | | | **Total 5375-Job Cost Freight Expense** | | **$** | **48,898.02** | |
| | | | | | | | |
| **5400-Job Cost Prof. Svcs-Air Monito** | | | | | | | |
| 8/15/2003 | 16003 | | Coating & Lining Techn. | | $ | 2,500.00 | 5400 |
| 12/31/2003 | | | Coffman | Payables @ 12/31/03 | $ | 1,500.00 | 5400 |
| 12/31/2003 | | | Coffman | Payables @ 12/31/03 | $ | 750.00 | 54G0 |
| 10/2/2003 | 16655 | | Coffman Engineers | | $ | 1,500.00 | 5400 |
| 11/10/2003 | 16921 | | Coffman Engineers | | $ | 1,500.00 | 5400 |
| 12/3/2003 | 17087 | | Pacific Rim Environ. | | $ | 165.00 | 5400 |
| | | | **Total 5400-Job Cost Prof. Svcs-Air Monit** | | **$** | **7,915.00** | |
| | | | | | | | |
| **5450-Job Cost Prof. Svcs.-Consulting** | | | | | | | |
| 9/26/2003 | 16642 | | KTA-TATOR, Inc. | | $ | 24,345.86 | 5450 |
| 11/10/2003 | 16924 | | KTA-TATOR, Inc. | | $ | 49,223.85 | 5450 |
| 12/31/2003 | | | KTA-TATOR, Inc. | | $ | 16,935.82 | 5450 |

Exhibit A
Page 50 of 81

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total 5450-Job Cost Prof. Svcs.-Consulti | | $ | 90,505.53 | |
| | | | | | | | |
| **5475-Job Cost Prof. Svcs.-Sand Blast** | | | | | | | |
| 12/31/2003 | | | Corrpro | | $ | 14,050.08 | 5475 |
| 9/26/2003 | 16641 | | Corrpro Companies, Inc. | | $ | 41,726.05 | 5475 |
| 10/30/2003 | 16880 | | Corrpro Companies, Inc. | | $ | 37,778.55 | 5475 |
| 11/24/2003 | 17058 | | Corrpro Companies, Inc. | | $ | 36,153.00 | 5475 |
| | | | Total 5475-Job Cost Prof. Svcs.-Sand Bla | | $ | 129,707.68 | |
| | | | | | | | |
| **5500-Job Cost Field Office Expense** | | | | | . | | |
| 12/31/2003 | | AMEX | AT&T Wireless | | $ | 6.75 | 5500 |
| 12/31/2003 | | AMEX | AT&T Wireless | | $ | 6.75 | 5500 |
| 8/9/2003 | | AMEX | AT&T Wireless | | $ | 1.31 | 5500 |
| 8/9/2003 | | AMEX | AT&T Wireless | | $ | 1.77 | 5500 |
| 8/9/2003 | | AMEX | AT&T Wireless | | $ | 1.92 | 5500 |
| 8/10/2003 | | AMEX | AT&T Wireless | | $ | 1.22 | 5500 |
| 8/23/2003 | | AMEX | AT&T Wireless | | $ | 0.79 | 5500 |
| 8/28/2003 | | AMEX | AT&T Wireless | | $ | 2,500.00 | 5500 |
| 10/13/2003 | | MBNA | Stewart's Photo, Inc. | | $ | 789.00 | 5500 |
| | | | Total 5500-Job Cost Field Office Expense | | $ | 3,309.51 | |
| | | | | | | | |
| **5510-Job Cost Travel** | | | | | | | |
| 12/31/2003 | | | City Express | Payables at 12/31/03 | $ | 2,673.00 | 5510 |
| | | | Total 5510-Job Cost Travel | | $ | 2,673.00 | |
| | | | | | | | |
| **5515-Job Cost Lodging-Employees** | | | | | | | |
| 7/12/2003 | | AMEX | Best Western Hotels | | $ | 826.95 | 5515 |
| 7/17/2003 | | AMEX | Best Western Hotels | | $ | 826.95 | 5515 |
| 8/13/2003 | | AMEX | Buskin River Inn. | | $ | 1,831.20 | 5515 |
| 7/4/2003 | | AK Visa | Buskin River Inn. | | $ | 53.00 | 5515 |
| 8/6/2003 | | AMEX | Buskin River Inn. | | $ | 228.65 | 5515 |
| 8/14/2003 | | AMEX | Buskin River Inn. | | $ | 1,831.20 | 5515 |
| 8/13/2003 | | AMEX | Buskin River Inn. | | $ | 1,831.20 | 5515 |
| 8/15/2003 | | AMEX | Buskin River Inn. | | $ | 471.35 | 5515 |
| 10/11/2003 | | MBNA | Buskin River Inn. | | $ | 394.80 | 5515 |
| 10/12/2003 | | AK Visa | Buskin River Inn. | | $ | 394.80 | 5515 |
| 10/18/2003 | | MBNA | Buskin River Inn. | | $ | 456.80 | 5515 |
| 10/19/2003 | | AK Visa | Buskin River Inn. | | $ | 456.80 | 5515 |
| 10/23/2003 | | AK Visa | Buskin River Inn. | | $ | 120.00 | 5515 |
| 6/30/2003 | | | Deposit | Check from Imper.. | $ | (2,200.00) | 5515 |
| 12/8/2003 | | | Deposit | GCI Cable Credit | $ | (41.72) | 5515 |
| 9/17/2003 | | Chase MC | Eagle's Nest | | $ | 583.20 | 5515 |
| 8/5/2003 | 15535 | | Fong LLC | Condo Rental | $ | 1,200.00 | 5515 |
| 9/9/2003 | 15877 | | Fong LLC | Condo Rental | $ | 1,200.00 | 5515 |
| 10/2/2003 | 16656 | | Fong LLC | Condo Rental | $ | 1,200.00 | 5515 |
| 11/3/2003 | 16887 | | Fong LLC | Condo Rental | $ | 1,200.00 | 5515 |
| 10/27/2003 | 16838 | | GCI Cable | | $ | 51.94 | 5515 |
| 10/27/2003 | 16839 | | GCI Cable | | $ | 51.94 | 5515 |
| 11/12/2003 | 16934 | | GCI Cable | | $ | 51.94 | 5515 |
| 11/12/2003 | 16935 | | GCI Cable | | $ | 51.94 | 5515 |
| 5/6/2003 | 14630 | | Marc Markow | Apt 1 | $ | 1,100.00 | 5515 |
| 5/6/2003 | 14631 | | Marc Markow | Apt 2 | $ | 1,100.00 | 5515 |
| 9/15/2003 | 16517 | | Marc Markow | Rents for Kodiak | $ | 2,200.00 | 5515 |
| 10/10/2003 | 16739 | | Microtel Inn | Keith MacLeod | $ | 120.96 | 5515 |
| | | | Total 5515-Job Cost Lodging-Employees | | $ | 17,593.90 | |

| 5520–Job Cost Meals–Employees | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/10/2003 | | Cash | AC Express | | $ | 22.47 | 5520 |
| 7/13/2003 | | AK Visa | Buskin River Bar | | $ | 41.00 | 5520 |
| 8/10/2003 | | Cash | Buskin River Inn | | $ | 10.45 | 5520 |
| 10/21/2003 | | Cash | Buskin River Inn | | $ | 12.45 | 5520 |
| 7/13/2003 | | Cash | Eagle's Nest | | $ | 34.35 | 5520 |
| 8/16/2003 | | AMEX | Kodiak Foods | | $ | 24.97 | 5520 |
| 8/19/2003 | | AMEX | Kodiak Foods | | $ | 13.04 | 5520 |
| 11/7/2003 | | MBNA | Kodiak mini | | $ . | 6.98 | 5520 |
| 10/18/2003 | | Cash | McDonalds | | $ | 7.50 | 5520 |
| 7/13/2003 | | Cash | Rock Solid Pizza Parlor | | $ | 8.50 | 5520 |
| 10/7/2003 | | Cash | Rock Solid Pizza Parlor | | $ | 3.50 | 5520 |
| 10/8/2003 | | Cash | Rock Solid Pizza Parlor | | $ | 6.50 | 5520 |
| 9/11/2003 | | Cash | Safeway | | $ | 21.75 | 5520 |
| 9/17/2003 | | Debit | Safeway | | $ | 16.02 | 5520 |
| 10/9/2003 | | Cash | The Rendezvous Chiniak HWY | | $ | 17.00 | 5520 |
| 10/11/2003 | | Cash | The Rendezvous Chiniak HWY | | $ | 19.00 | 5520 |
| 10/15/2003 | | Cash | The Rendezvous Chiniak HWY | | $ | 12.00 | 5520 |
| 10/15/2003 | | Cash | The Rendezvous Chiniak HWY | | $ | 8.00 | 5520 |
| 10/17/2003 | | Cash | The Rendezvous Chiniak HWY | | $ | 18.00 | 5520 |
| 10/21/2003 | | Cash | The Rendezvous Chiniak HWY | | $ | 13.00 | 5520 |
| | | | **Total 5520–Job Cost Meals–Employees** | | **$** | **316.48** | |
| | | | | | | | |
| **5540–Job Cost Fuel/Mileage/Repair Expense** | | | | | | | |
| 8/1/2003 | | AMEX | Napa Auto Parts | | $ | 328.36 | 5540 |
| 8/5/2003 | | AMEX | Napa Auto Parts | | $ | 446.41 | 5540 |
| 8/6/2003 | | AMEX | Napa Auto Parts | | $ | 151.05 | 5540 |
| 8/6/2003 | | AMEX | Napa Auto Parts | | $ | 88.23 | 5540 |
| 8/8/2003 | | AMEX | Napa Auto Parts | | $ | 96.79 | 5540 |
| 8/9/2003 | | AMEX | Napa Auto Parts | | $ | 86.63 | 5540 |
| 8/11/2003 | | AMEX | Napa Auto Parts | | $ | 205.50 | 5540 |
| 8/11/2003 | | AMEX | Napa Auto Parts | | $ | 17.15 | 5540 |
| 8/18/2003 | | AMEX | Napa Auto Parts | | $ | 65.71 | 5540 |
| 8/18/2003 | | AMEX | Napa Auto Parts | | $ | 25.40 | 5540 |
| 8/20/2003 | | AMEX | Napa Auto Parts | | $ | 53.74 | 5540 |
| 8/26/2003 | | AMEX | Napa Auto Parts | | $ | 15.58 | 5540 |
| 8/27/2003 | | AMEX | Napa Auto Parts | | $ | 12.88 | 5540 |
| 8/30/2003 | | AMEX | Napa Auto Parts | | $ | 12.99 | 5540 |
| 8/30/2003 | | AMEX | Napa Auto Parts | | $ | 9.34 | 5540 |
| 8/30/2003 | | AMEX | Napa Auto Parts | | $ | 326.09 | 5540 |
| 8/30/2003 | | AMEX | Napa Auto Parts | | $ | 9.34 | 5540 |
| 8/30/2003 | | AMEX | Napa Auto Parts | | $ | 12.99 | 5540 |
| 9/2/2003 | | AMEX | Napa Auto Parts | | $ | 282.25 | 5540 |
| 9/4/2003 | | AMEX | Napa Auto Parts | | $ | 19.95 | 5540 |
| 10/18/2003 | | MBNA | North Pacific Fuel | | $ | 35.00 | 5540 |
| 11/6/2003 | | MNBA | AK Commercial CO-Bells | | $ | 59.14 | 5540 |
| 4/25/2003 | 14549 | | C&F Bayside Automotive | | $ | 228.14 | 5540 |
| 5/30/2003 | 14907 | | Peterson, Jason | Reim | $ | 254.91 | 5540 |
| 7/29/2003 | 15448 | | Petro Star | | $ | 24.70 | 5540 |
| 7/29/2003 | 15448 | | Petro Star | | $ | 113.62 | 5540 |
| 7/29/2003 | 15448 | | Petro Star | | $ | 45.26 | 5540 |
| 7/29/2003 | 15448 | | Petro Star | | $ | 55.83 | 5540 |
| 7/29/2003 | 15448 | | Petro Star | | $ | 91.55 | 5540 |
| 9/26/2003 | 16631 | | Petro Star | | $ | 7,064.70 | 5540 |

| Date | Number | | Payee | Description | | Amount | | Account |
|---|---|---|---|---|---|---|---|---|
| 11/10/2003 | 16926 | | Petro Star | | $ | 5,482.01 | | 5540 |
| 12/15/2003 | 17159 | | Petro Star | | $ | 3,000.00 | | 5540 |
| 12/31/2003 | | | Petro Star | Payables @ 12/31/03 | $ | 8,270.32 | | 5540 |
| 5/30/2003 | 14896 | | Shannon, Michael | Reim | $ | 374.42 | | 5540 |
| 7/29/2003 | 15448 | | Petro Star | | $ | 52.62 | | 5540 |
| | | | **Total 5540-Job Cost Fuel/Mileage/Repair** | | $ | 27,418.60 | | |
| | | | | | | | | |
| **5560-Job Cost Per Diem-Employees** | | | | | | | | |
| 8/15/2003 | 15671 | | Barry, Duncan | 6 days | $ | 120.00 | | 5560 |
| 8/29/2003 | 15788 | | Barry, Duncan | 7 days | $ . | 140.00 | | 5560 |
| 4/18/2003 | 14480 | | Bird, Michael | Per Diems | $ | 80.00 | | 5560 |
| 3/14/2003 | 14202 | | Brewer, Jason | 1 day | $ | 20.00 | | 5560 |
| 4/18/2003 | 14483 | | Donahue, Shane | 4 days | $ | 80.00 | | 5560 |
| 8/1/2003 | 15513 | | Eads, Casey | 2 days | $ | 40.00 | | 5560 |
| 8/8/2003 | 15564 | | Eads, Casey | 7 days | $ | 140.00 | | 5560 |
| 8/1/2003 | 15510 | | Gibbs, Jacquin | 7 days | $ | 140.00 | | 5560 |
| 8/8/2003 | 15562 | | Gibbs, Jacquin | 7 days | $ | 140.00 | | 5560 |
| 8/8/2003 | 15611 | | Gibbs, Jacquin | 7 days | $ | 140.00 | | 5560 |
| 8/15/2003 | 15667 | | Gibbs, Jacquin | 7 days | $ | 140.00 | | 5560 |
| 8/29/2003 | 15784 | | Gibbs, Jacquin | 14 days | $ | 280.00 | | 5560 |
| 9/5/2003 | 15866 | | Gibbs, Jacquin | 6 days | $ | 120.00 | | 5560 |
| 9/12/2003 | 15902 | | Gibbs, Jacquin | 5 days | $ | 100.00 | | 5560 |
| 9/19/2003 | 15985 | | Gibbs, Jacquin | 7 days | $ | 140.00 | | 5560 |
| 9/26/2003 | 16599 | | Gibbs, Jacquin | 7 days | $ | 140.00 | | 5560 |
| 10/3/2003 | 16662 | | Gibbs, Jacquin | 7 days | $ | 140.00 | | 5560 |
| 10/10/2003 | 16733 | | Gibbs, Jacquin | 6 days | $ | 120.00 | | 5560 |
| 10/17/2003 | 16770 | | Gibbs, Jacquin | 6 days | $ | 120.00 | | 5560 |
| 10/24/2003 | 16830 | | Gibbs, Jacquin | 7 days | $ | 140.00 | | 5560 |
| 10/31/2003 | 16876 | | Gibbs, Jacquin | 4 days | $ | 80.00 | | 5560 |
| 5/30/2003 | 14873 | | Herbert, David | 1 day | $ | 20.00 | | 5560 |
| 6/6/2003 | 14985 | | Herbert, David | 1 day | $ | 20.00 | | 5560 |
| 8/15/2003 | 15670 | | Herbert, David | 6 days | $ | 120.00 | | 5560 |
| 8/29/2003 | 15786 | | Herbert, David | 11 days | $ | 220.00 | | 5560 |
| 4/11/2003 | 14417 | | Houlton, John | 4 days | $ | 80.00 | | 5560 |
| 4/18/2003 | 14485 | | Houlton, John | 2 days | $ | 40.00 | | 5560 |
| 8/8/2003 | 15559 | | McDonell, Robert | 7 days | $ | 140.00 | | 5560 |
| 8/15/2003 | 15665 | | McDonell, Robert | 7 days | $ | 140.00 | | 5560 |
| 8/29/2003 | 15780 | | McDonell, Robert | 6 days | $ | 120.00 | | 5560 |
| 5/30/2003 | 14877 | | Paulson, Gilbert | 2 days | $ | 40.00 | | 5560 |
| 6/6/2003 | 14990 | | Paulson, Gilbert | 7 days | $ | 140.00 | | 5560 |
| 6/13/2003 | 15000 | | Paulson, Gilbert | 7 days | $ | 140.00 | | 5560 |
| 6/20/2003 | 15090 | | Paulson, Gilbert | 7 days | $ | 140.00 | | 5560 |
| 7/25/2003 | 15423 | | Paulson, Gilbert | 7 days | $ | 140.00 | | 5560 |
| 8/1/2003 | 15507 | | Paulson, Gilbert | 7 days | $ | 140.00 | | 5560 |
| 8/8/2003 | 15560 | | Paulson, Gilbert | 7 days | $ | 140.00 | | 5560 |
| 8/29/2003 | 15781 | | Paulson, Gilbert | 5 days | $ | 100.00 | | 5560 |
| 9/12/2003 | 15905 | | Paulson, Gilbert | 6 days | $ | 120.00 | | 5560 |
| 8/29/2003 | 15787 | | Sanden, John | 12 days | $ | 240.00 | | 5560 |
| 9/5/2003 | 15864 | | Sanden, John | 7 days | $ | 140.00 | | 5560 |
| 9/12/2003 | 15904 | | Sanden, John | 5 days | $ | 100.00 | | 5560 |
| 9/19/2003 | 15987 | | Sanden, John | 7 days | $ | 140.00 | | 5560 |
| 9/26/2003 | 16601 | | Sanden, John | 4 days | $ | 80.00 | | 5560 |
| 4/11/2003 | 14421 | | Shannon, Michael | 7 days | $ | 140.00 | | 5560 |
| 4/18/2003 | 14491 | | Shannon, Michael | 6 days | $ | 120.00 | | 5560 |
| 4/25/2003 | 14541 | | Shannon, Michael | 6 days | $ | 120.00 | | 5560 |

| Date | Number | | Name | Days | | Amount | | Code |
|---|---|---|---|---|---|---|---|---|
| 5/2/2003 | 14592 | | Shannon, Michael | 7 days | $ | 140.00 | | 5560 |
| 5/9/2003 | 14670 | | Shannon, Michael | 7 days | $ | 140.00 | | 5560 |
| 5/16/2003 | 14731 | | Shannon, Michael | 7 days | $ | 140.00 | | 5560 |
| 6/27/2003 | 15119 | | Shannon, Michael | 1 day | $ | 20.00 | | 5560 |
| 8/1/2003 | 15512 | | Smith II, David | 1 day | $ | 20.00 | | 5560 |
| 8/8/2003 | 15565 | | Smith II, David | 7 days | $ | 140.00 | | 5560 |
| 8/8/2003 | 15609 | | Smith II, David | 7 days | $ | 140.00 | | 5560 |
| 8/15/2003 | 15666 | | Smith II, David | 7 days | $ | 140.00 | | 5560 |
| 8/15/2003 | 15669 | | Smith II, David | 7 days | $ | 140.00 | | 5560 |
| 9/5/2003 | 15868 | | Smith II, David | 7 days | $ . | 140.00 | | 5560 |
| 9/12/2003 | 15901 | | Smith II, David | 6 days | $ | 120.00 | | 5560 |
| 9/19/2003 | 15984 | | Smith II, David | 7 days | $ | 140.00 | | 5560 |
| 9/26/2003 | 16598 | | Smith II, David | 7 days | $ | 60.00 | | 5560 |
| 8/1/2003 | 15508 | | Smith, David | 7 days | $ | 140.00 | | 5560 |
| 8/8/2003 | 15561 | | Smith, David | 7 days | $ | 140.00 | | 5560 |
| 8/29/2003 | 15782 | | Smith, David | 14 days | $ | 280.00 | | 5560 |
| 8/29/2003 | 15783 | | Smith, David | 14 days | $ | 280.00 | | 5560 |
| 9/5/2003 | 15865 | | Smith, David | 7 days | $ | 140.00 | | 5560 |
| 9/12/2003 | 15900 | | Smith, David | 6 days | $ | 120.00 | | 5560 |
| 9/19/2003 | 15983 | | Smith, David | 7 days | $ | 140.00 | | 5560 |
| 9/26/2003 | 16597 | | Smith, David | 7 days | $ | 140.00 | | 5560 |
| 10/3/2003 | 16661 | | Smith, David | 7 days | $ | 140.00 | | 5560 |
| 10/10/2003 | 16732 | | Smith, David | 6 days | $ | 120.00 | | 5560 |
| 10/17/2003 | 16769 | | Smith, David | 6 days | $ | 120.00 | | 5560 |
| 10/24/2003 | 16829 | | Smith, David | 7 days | $ | 140.00 | | 5560 |
| 10/31/2003 | 16874 | | Smith, David | 6 days | $ | 120.00 | | 5560 |
| 11/7/2003 | 16913 | | Smith, David | 5 days | $ | 100.00 | | 5560 |
| 11/14/2003 | 16961 | | Smith, David | 5 days | $ | 100.00 | | 5560 |
| 11/21/2003 | 17041 | | Smith, David | 7 days | $ | 140.00 | | 5560 |
| 11/26/2003 | 17080 | | Smith, David | 7 days | $ | 140.00 | | 5560 |
| 8/1/2003 | 15509 | | Walker/Carrick, J. | 5 days | $ | 100.00 | | 5560 |
| 8/1/2003 | 15511 | | Yell, Clayton | 7 days | $ | 140.00 | | 5560 |
| 8/8/2003 | 15563 | | Yell, Clayton | 7 days | $ | 140.00 | | 5560 |
| 8/8/2003 | 15612 | | Yell, Clayton | 7 days | $ | 140.00 | | 5560 |
| 8/15/2003 | 15668 | | Yell, Clayton | 7 days | $ | 140.00 | | 5560 |
| 8/29/2003 | 15785 | | Yell, Clayton | 9 days | $ | 180.00 | | 5560 |
| 9/5/2003 | 15867 | | Yell, Clayton | 7 days | $ | 140.00 | | 5560 |
| 9/12/2003 | 15903 | | Yell, Clayton | 6 days | $ | 120.00 | | 5560 |
| 9/19/2003 | 15986 | | Yell, Clayton | 7 days | $ | 140.00 | | 5560 |
| 9/26/2003 | 16600 | | Yell, Clayton | 6 days | $ | 120.00 | | 5560 |
| 10/3/2003 | 16663 | | Yell, Clayton | 7 days | $ | 140.00 | | 5560 |
| 10/10/2003 | 16734 | | Yell, Clayton | 6 days | $ | 120.00 | | 5560 |
| 10/17/2003 | 16773 | | Yell, Clayton | 6 days | $ | 120.00 | | 5560 |
| 10/24/2003 | 16831 | | Yell, Clayton | 6 days | $ | 120.00 | | 5560 |
| 10/3/2003 | 16664 | | Yell, Cole | 4 days | $ | 80.00 | | 5560 |
| 10/10/2003 | 16735 | | Yell, Cole | 6 days | $ | 120.00 | | 5560 |
| 10/17/2003 | 16774 | | Yell, Cole | 6 days | $ | 120.00 | | 5560 |
| 10/24/2003 | 16832 | | Yell, Cole | 7 days | $ | 140.00 | | 5560 |
| 10/31/2003 | 16875 | | Yell, Cole | 7 days | $ . | 140.00 | | 5560 |
| 11/7/2003 | 16914 | | Yell, Cole | 6 days | $ | 120.00 | | 5560 |
| 11/14/2003 | 16962 | | Yell, Cole | 7 days | $ | 140.00 | | 5560 |
| 11/21/2003 | 17054 | | Yell, Cole | 7 days | $ | 140.00 | | 5560 |
| 11/26/2003 | 17081 | | Yell, Cole | 7 days | $ | 80.00 | | 5560 |
| | | | **Total 5560-Job Cost Per Diem-Employees** | | $ | 12,560.00 | | |

| 6300-Professional Services | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/23/2003 | 17192 | | Marston & Hefferman | | $ | 10,000.00 | | 6300 |
| 9/26/2003 | 16628 | | Paul J Nangle & Associates | | $ | 675.00 | | 6300 |
| 10/24/2003 | 16804 | | Paul J Nangle & Associates | | $ | 1,716.79 | | 6300 |
| 12/15/2003 | 17155 | | Paul J Nangle & A | Emerco | $ | 464.05 | | 6300 |
| | | | Total 6300-Professional Services | | $ | 12,855.84 | | |
| | | | | | | | | |
| 6620-Maintenance & Parts Non-Auto | | | | | | | |
| 9/16/2003 | 15963 | | Brechan Enterprises, Inc. | | $ | 172.25 | | 6620 |
| 10/2/2003 | 16653 | | Brechan Enterprises, Inc. | | $ | 957.00 | | 6620 |
| 11/10/2003 | 16919 | | Brechan Enterprises, Inc. | | $ | 477.00 | | 6620 |
| 12/12/2003 | 17145 | | Brechan Enterprises, Inc. | | $ | 275.60 | | 6620 |
| 7/17/2003 | 15309 | | Local Electric, Inc. | | $ | 420.00 | | 6620 |
| 11/10/2003 | 16925 | | Local Electric, Inc. | | $ | 2,002.70 | | 6620 |
| | | | Total 6620-Maintenance & Parts Non-Auto | | $ | 4,304.55 | | |
| | | | | | | | | |
| 6830-Printing/Reproduction | | | | | | | |
| 1/31/2003 | | AMEX | Kinko's | | $ | 544.95 | | 6830 |
| | | | Total 6830-Printing/Reproduction | | $ | 544.95 | | |
| | | | | | | | | |
| 6876-Training | | | | | | | |
| 9/30/2003 | 16645 | | Alaska Health Pro | Education Services | $ | 2,890.00 | | 6876 |
| 11/17/2003 | 17026 | | Peterson, Geoffry | Geoffry Peterson | $ | 172.00 | | 6876 |
| | | | Total 6876-Training | | $ | 3,062.00 | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | $ | 1,024,461.76 | | |

.

4

Exhibit A
Page 56 of 81

| Absolute Environmental Services Job 2003-04 Costs | 01/01/03-07/12/03 | 07/13/03-12/31/03 | Total 2003 01/01/03-12/31/03 | 01/01/04-09/24/04 |
|---|---|---|---|---|
| Wages | $40,638.79 | $377,886.39 | $418,528.18 | $15,225.87 |
| Fringe Benefits | $11,067.60 | $102,083.80 | $113,161.40 | $4,813.80 |
| Total Payroll | $51,706.39 | $479,983.19 | $531,689.58 | $19,839.67 |
| Payroll Taxes | $5,517.88 | $47,998.32 | $53,516.20 | $1,983.97 |
| Workman's Comp | $14,452.98 | $95,318.48 | $109,771.46 | $2,266.34 |
| Sub-Total Payroll | $71,677.25 | $623,299.99 | $694,877.24 | $24,089.98 |
| Total Vendor Costs | $342,021.52 | $682,440.24 | $1,024,461.76 | $135,390.92 |
| Total | $413,698.77 | $1,305,740.23 | $1,719,439.00 | $159,480.90 |

5

**2003-04 Payroll - 01/01/03-07/12/03**

| Employee | ST Hrs. | OT Hrs. | Total | ST @ | OT @ | Gross Wages | Fringe@9.20 | Total Wages |
|---|---|---|---|---|---|---|---|---|
| **Laborers:** | | | | @ 24.94 | @ 37.41 | | | |
| Shane Donahue | 31 | 9 | 40 | $773.14 | $336.69 | $1,109.83 | $388.00 | $1,477.83 |
| John Houlton | 43.5 | 27 | 70.5 | $1,084.89 | $1,010.07 | $2,094.96 | $648.60 | $2,743.56 |
| Jason Brewer | 8 | 6 | 14 | $199.52 | $224.46 | $423.98 | $128.80 | $552.78 |
| Gilbert Paulson | 183.5 | 163 | 346.5 | $4,576.49 | $6,097.83 | $10,674.32 | $3,187.80 | $13,862.12 |
| David Herbert | 10 | 13 | 23 | $249.40 | $486.33 | $735.73 | $211.60 | $947.33 |
| Michael Shannon | 270 | 165 | 435 | $6,733.80 | $6,172.65 | $12,906.45 | $4,002.00 | $16,908.45 |
| Michael Bird | 31 | 11 | 42 | $773.14 | $411.51 | $1,184.65 | $386.40 | $1,571.05 |
| Kenneth Anderson | 123 | 105 | 228 | $3,067.62 | $3,928.05 | $6,995.67 | $2,097.60 | $9,093.27 |
| **Total Laborers** | 700 | 499 | 1199 | $17,458.00 | $18,687.59 | $36,125.59 | $11,030.80 | $47,156.39 |
| **Supervisor:** | | | | @ 30.80 | @ 60.80 | | | |
| Wade Lewis | 3.5 | 0.5 | 4 | $107.80 | $25.40 | $133.20 | $36.80 | $170.00 |
| **Supervisor:** | | | | @ 40.00 | @ 60.00 | | | |
| Daniel Yell | 40 | 2 | 42 | $1,600.00 | $120.00 | $1,720.00 | | $1,720.00 |
| **Painters:** | | | | @ 20 | @ 30 | | | |
| David Smith | 40 | 25 | 65 | $800.00 | $750.00 | $1,550.00 | | $1,550.00 |
| Cole Yell | 17 | | 17 | $255.00 | $0.00 | $255.00 | | $255.00 |
| Jack Walker/Carrick | 21 | 5 | 26 | $315.00 | $112.50 | $427.50 | | $427.50 |
| Jacquin Gibbs | 59 | 10 | 69 | $885.00 | $225.00 | $1,110.00 | | $1,110.00 |
| **Total Painters** | 99 | 35 | 134 | $1,685.00 | $975.00 | $2,660.00 | $0.00 | $2,660.00 |
| **Totals** | 842.5 | 536.5 | 1379 | $20,850.80 | $19,787.99 | $40,638.79 | $11,087.60 | $51,708.39 |

| | RT | OT |
|---|---|---|
| **Laborers:** | | |
| Hourly Rate | $24.94 | $37.41 |
| Fringe | $9.20 | $9.20 |
| Social Security | $2.12 | $2.89 |
| Medicare | $0.50 | $0.68 |
| ESC | $0.91 | $1.25 |
| FUTA | $0.27 | $0.37 |
| Workers Comp. | $4.03 | $4.03 |
| Laborers Hourly Costs | $41.97 | $55.83 |
| **Supervisor:** | | |
| Hourly Rate | $30.80 | $50.80 |
| Fringe | $9.20 | $9.20 |
| Social Security | $2.48 | $3.72 |
| Medicare | $0.58 | $0.87 |
| ESC | $1.07 | $1.61 |
| FUTA | $0.32 | $0.48 |
| Workers Comp. | $0.84 | $0.92 |
| Supervisor Hourly Cos | $45.29 | $67.60 |
| **Supervisor:** | | |
| Hourly Rate | $40.00 | $60.00 |
| Fringe | $8.40 | $8.40 |
| Social Security | $3.00 | $4.24 |
| Medicare | $0.70 | $0.99 |
| ESC | $1.30 | $1.83 |
| FUTA | $0.39 | $0.55 |
| Workers Comp. | $1.09 | $1.09 |
| Supervisor Hourly Cos | $54.88 | $77.10 |
| **Painters:** | | |
| Hourly Rate | $20.00 | $30.00 |
| Fringe | $0.00 | $0.00 |
| Social Security | $1.24 | $1.88 |
| Medicare | $0.29 | $0.44 |
| ESC | $0.54 | $0.80 |
| FUTA | $0.16 | $0.24 |
| Workers Comp. | $1.79 | $1.79 |
| Painters Hourly Costs | $24.02 | $35.43 |

Exhibit A
Page 60 of 81

| Painters: | | |
|---|---|---|
| Hourly Rate | $15.00 | $22.50 |
| Fringe | $0.00 | $0.00 |
| Social Security | $0.93 | $1.40 |
| Medicare | $0.22 | $0.33 |
| ESC | $0.40 | $0.60 |
| FUTA | $0.12 | $0.18 |
| Workers Comp. | $1.35 | $1.35 |
| Painters Hourly Costs | $18.02 | $26.35 |

**2003-04 Payroll - 07/13/03-12/31/03**

Exhibit ___ of ___
$676.00
$630.57

| Employee | ST Hrs. | OT Hrs. | Total | ST @ 24.64 | OT @ 37.41 | ST @10.00 | OT@15.00 | ST@12 | OT@18 | Gross Wages | Total Fringe@9.20 | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Laborers:** | | | | | | | | | | | | |
| Shane A. Donahue | 6.5 | 9.5 | 16 | $137.17 | $355.40 | $75.00 | | | | $75.00 | $138.00 | $630.57 |
| John R. Houlton | 160 | 157.5 | 317.5 | $3,990.40 | $5,892.08 | | | | | $9,882.48 | $2,921.00 | $12,803.48 |
| Robert McDonell | 2.5 | 0.5 | 3 | $62.35 | $18.71 | | | | | $81.06 | $27.60 | $108.66 |
| Jason L. Brewer | 212 | 143 | 355 | $5,287.28 | $5,349.63 | $180.00 | $97.50 | $420.00 | $576.00 | $11,910.41 | $3,266.00 | $15,176.41 |
| Gilbert T. Paulson | 240 | 158 | 398 | $5,985.60 | $5,910.78 | | | | | $11,896.38 | $3,661.60 | $15,557.98 |
| John Sanden | 119 | 67.5 | 186.5 | $2,967.86 | $2,525.18 | | | | | $5,493.04 | $1,715.80 | $7,208.84 |
| Dave Herbert | 3 | 9 | 12 | $74.82 | $336.69 | | | | | $411.51 | $110.40 | $521.91 |
| Johann Jarrard | 110 | 37.5 | 147.5 | $2,743.40 | $1,402.88 | | | | | $4,146.28 | $1,357.00 | $5,503.28 |
| Kenneth Anderson | 113 | 36 | 149 | $2,818.22 | $1,346.76 | | | | | $4,164.98 | $1,370.60 | $5,535.78 |
| Eric Wood | 80 | 74.5 | 154.5 | $1,995.20 | $2,787.05 | $60.00 | $75.00 | $48.00 | | $4,995.25 | $1,421.40 | $8,386.65 |
| Duncan Barry | | | | | | | | | | | | |
| **Total Laborers:** | | | 1738 | | | | | | | $53,518.94 | $15,989.60 | $69,508.54 |
| **Supervisor:** (ST @ 40 / OT @ 60 / ST@24.28 / OT@36.42) | | | | | | | | | | Gross Wages | Total Fringe@8.40 | Total Wages |
| Daniel Yell | 720 | 598.5 | 1318.5 | $28,800.00 | $35,910.00 | $971.20 | $72.84 | | | $65,754.04 | $11,076.40 | $76,829.44 |
| **Painters:** (ST@20 / OT@30 / ST@28.0) | | | | | | | | | | Gross Wages | Total Fringe@8.40 | Total Wages |
| Clayton Yell | 650.5 | 372 | 1022.5 | $13,586.14 | $13,548.24 | | | | | $26,914.38 | $7,749.00 | $34,663.38 |
| David J. Smith | 759.5 | 547.5 | 1307 | $16,440.66 | $19,939.95 | $10.00 | $485.00 | | | $36,885.61 | $10,978.80 | $49,864.41 |
| Cole Yell | 349.5 | 183.5 | 533 | $8,485.86 | $6,683.07 | | | | | $15,168.93 | $4,477.20 | $19,646.13 |
| Jack Walker/Carrick | 80 | 54 | 134 | $1,942.40 | $1,966.68 | | | | | $3,909.08 | $1,125.60 | $5,034.68 |
| Jacquin Gibbs | 588.5 | 427.5 | 1016 | $14,288.78 | $15,569.55 | | | | | $29,858.33 | $8,534.40 | $38,392.73 |
| Casey Eads | 396 | 311.5 | 707.5 | $9,614.88 | $11,344.83 | | | | | $20,959.71 | $5,943.00 | $26,902.71 |
| David J. Smith II | 320 | 244.5 | 564.5 | $7,769.60 | $8,904.69 | | | | | $16,674.29 | $4,741.80 | $21,416.08 |
| Andrew Finke | 487 | 222 | 709 | $11,824.36 | $8,085.24 | | | | | $19,909.60 | $5,955.60 | $25,865.20 |
| Lance Parker | 315 | 208.5 | 523.5 | $7,648.20 | $7,593.57 | | | | | $15,241.77 | $4,397.40 | $19,639.17 |
| Nicholas Troxell | 200 | 162 | 362 | $4,855.00 | $5,535.84 | | | | | $10,391.84 | $2,956.80 | $13,348.84 |
| Dustin Krug | 535 | 250.5 | 785.5 | $12,989.80 | $9,123.21 | | | | | $22,113.01 | $6,598.20 | $28,711.21 |
| Marcus Everett | 39.5 | 4 | 43.5 | $959.06 | $145.68 | | | | | $1,104.74 | $365.40 | $1,470.14 |
| Howard A. Peterson | 273.5 | 142.5 | 416 | $6,640.58 | $5,189.85 | | | | | $11,830.43 | $3,494.40 | $15,324.83 |
| Geoffry M. Peterson | 182 | 56 | 238 | $4,419.96 | $2,039.52 | | | | | $6,459.48 | $1,999.20 | $8,457.68 |
| Bob W. Erickson | 121 | 43 | 164 | $2,937.88 | $1,566.06 | | | | | $4,503.94 | $1,377.60 | $5,881.54 |
| Eric N. Wood | 346 | 170 | 516 | $8,400.88 | $6,191.40 | | | | $100.00 | $14,692.28 | $4,334.40 | $19,026.68 |
| **Total Painters** | | | 8932 | | | | | | | $258,616.42 | $75,028.80 | $333,645.22 |
| **Totals** | | | | | | | | | | $377,869.40 | $102,093.80 | $479,983.20 |

| | RT | OT |
|---|---|---|
| **Laborers:** | | |
| Hourly Rate | $24.94 | $37.41 |
| Fringe | $9.20 | $9.20 |
| Social Security | $2.12 | $2.89 |
| Medicare | $0.50 | $0.68 |
| ESC | $0.91 | $1.25 |
| FUTA | $0.27 | $0.37 |
| Workers Comp. | $4.03 | $4.03 |
| Laborers Hourly Costs | $41.97 | $55.83 |
| **Supervisor:** | RT | OT |
| Hourly Rate | $40.00 | $60.00 |
| Fringe | $8.40 | $8.40 |
| Social Security | $3.00 | $4.24 |
| Medicare | $0.70 | $0.99 |
| ESC | $1.30 | $1.83 |
| FUTA | $0.39 | $0.55 |
| Workers Comp. | $1.09 | $1.09 |
| Supervisor Hourly Costs | $54.88 | $77.10 |
| **Painters:** | | |
| Hourly Rate | $24.28 | $36.42 |
| Fringe | $8.40 | $8.40 |
| Social Security | $2.03 | $2.78 |
| Medicare | $0.47 | $0.65 |
| ESC | $0.88 | $1.20 |
| FUTA | $0.26 | $0.36 |
| Workers Comp. | $3.13 | $3.13 |
| Painters Hourly Costs | $39.45 | $52.94 |

.

9

.

.

| Date | Ck # | CC | Vendor | Memo | Amount | Acct. |
|---|---|---|---|---|---|---|
| 2003-04 | | | | | | |
| | | | | | | |
| | | | | | | |
| **Date** | **Ck #** | **CC** | **Vendor** | **Memo** | **Amount** | **Acct.** |
| | | | | | | |
| 4/26/2004 | 16034 | | NLB Corp | Parts | $ 104.65 | 5003 |
| | | | | | | |
| 1/6/2004 | 17205 | | Munters | Dehumidifier | $ 4,868.00 | 5100 |
| 1/6/2004 | 17206 | | R&R Scaffold | | $ 4,723.24 | 5100 |
| 1/8/2004 | | | Arc n Spark Welding | Refund | $ (298.00) | 5100 |
| 1/8/2004 | 17213 | | Alaska Coating & Uretha | Partial Payment | $ 15,000.00 | 5100 |
| 1/31/2004 | 17266 | | Munters | Dehumidifier | $ 1,621.50 | 5100 |
| 2/6/2004 | 17268 | | Alaska Coating & Uretha | Equip. Rental | $ 10,000.00 | 5100 |
| 2/23/2004 | 17306 | | Blastcoat Systems | | $ 5,000.00 | 5100 |
| 3/15/2004 | 17516 | | R&R Scaffold | | $ 10,000.00 | 5100 |
| 4/9/2004 | 17523 | | Alaska Coating & Uretha | Equip. Rental | $ 10,000.00 | 5100 |
| 5/21/2004 | 16210 | | Alaska Coating & Uretha | Equip. Rental | $ 15,000.00 | 5100 |
| 5/21/2004 | 16213 | | R&R Scaffold | Payment in Full | $ 6,935.94 | 5100 |
| 6/11/2004 | 16404 | | Alaska Coating & Uretha | Equip. Rental | $ 10,000.00 | 5100 |
| 7/27/2004 | 17797 | | Alaska Coating & Uretha | Equip. Rental | $ 10,000.00 | 5100 |
| | | | | | $ 102,850.68 | |
| | | | | | | |
| 1/6/2004 | 17208 | | Specialty Polymer Coating | Partial Payment | $ 2,601.13 | 5300 |
| 1/30/2004 | 17254 | | Polar Supply | | $ 709.65 | 5300 |
| 2/10/2004 | 17286 | | Polar Supply | | $ 87.32 | 5300 |
| 2/10/2004 | 17286 | | Polar Supply | | $ 5.30 | 5300 |
| 4/26/2004 | 16036 | | Specialty Polymer Coating | | $ 323.90 | 5300 |
| 7/13/2004 | 19002 | | Jim's Equipment Repair | Fork Lift Repair | $ 4,052.74 | 5300 |
| 9/14/2004 | 19106 | | Polar Supply | | $ 172.96 | 5300 |
| | | | | | $ 7,953.00 | |
| | | | | | | |
| 2/26/2004 | 17328 | | Kodiak Island Borough | | $ 448.68 | 5350 |
| | | | | | | |
| 4/23/2004 | 16023 | | Samson Tug & Barge | | $ 105.47 | 5375 |
| | | | | | | |
| 4/26/2004 | 16033 | | KTA-TATOR | | $ 2,482.43 | 5450 |
| | | | | | | |
| 2/25/2004 | 17315 | | Petro Star | | $ 154.23 | 5540 |
| 5/18/2004 | 16159 | | Petro Star | | $ 312.80 | 5540 |
| 5/21/2004 | 16238 | | Petro Star | | $ 135.58 | 5540 |
| | | | | | $ 602.61 | |
| | | | | | | |
| 9/3/2004 | 17996 | | Jackson, Peter | Per Diems | $ 20.00 | 5560 |
| 9/3/2004 | 17997 | | Donahue, Shane | Per Diems | $ 60.00 | 5560 |
| 9/10/2004 | 19080 | | Del Toro, Gerardo | Per Diems | $ 20.00 | 5560 |
| 9/10/2004 | 19081 | | Donahue, Shane | Per Diems | $ 20.00 | 5560 |
| 9/10/2004 | 19082 | | Jackson, Peter | Per Diems | $ 20.00 | 5560 |
| 9/10/2004 | 19083 | | Donahue, Shane | Per Diems | $ 20.00 | 5560 |
| 9/10/2004 | 19087 | | Paulson, Gilbert | Per Diems | $ 20.00 | 5560 |
| 9/17/2004 | 19127 | | Donahue, Shane | Per Diems | $ 60.00 | 5560 |
| 9/17/2004 | 19129 | | Jackson, Peter | Per Diems | $ 40.00 | 5560 |
| | | | | | $ 280.00 | |
| | | | | | | |
| 5/21/2004 | 16235 | | Marston Hefferman Foreman | | $ 19,711.30 | 6300 |
| 7/22/2004 | 17787 | | Marston Hefferman Foreman | | $ 100.00 | 6300 |

| 8/30/2004 | 17969 | | Marston Hefferman Foreman | | $ | 600.00 | 6300 |
| | | | | | $ | 20,411.30 | |
| | | | | | | | |
| 5/28/2004 | 16290 | | Brechan Enterprises | | $ | 137.80 | 6620 |
| | | | | | | | |
| 4/6/2004 | 17426 | | Arctic Cad | | $ | 14.30 | 6860 |
| | | | | | | | |
| | | | | | | | |
| | | | | Total | $ | 135,390.92 | |

7

| 2003-04 Payroll - 01/01/04-09/24/04 | | | | | | Gross | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| Employee | ST Hrs. | OT Hrs. | Total | ST @ 24.94 | OT @ 37.41 | Wages | Fringe@9.20 | Wages | |
| Laborers: | | | | | | | | | |
| Shane Donahue | 80.5 | 65.5 | 146 | $2,007.67 | $2,450.36 | $4,458.03 | $1,343.20 | $5,801.23 | |
| Gerardo Del Toro | | 18.5 | 18.5 | $0.00 | $692.09 | $692.09 | $170.20 | $862.29 | |
| Gilbert Paulson | 14.5 | 6.5 | 21 | $361.63 | $243.17 | $604.80 | $193.20 | $798.00 | |
| Gerald Strachan | 5 | | 5 | $124.70 | $0.00 | $124.70 | $46.00 | $170.70 | |
| Paul Crane | 5 | | 5 | $124.70 | $0.00 | $124.70 | $46.00 | $170.70 | |
| Peter Jackson | 24 | 35.5 | 59.5 | $598.56 | $1,328.06 | $1,926.62 | $547.40 | $2,474.02 | |
| Kenneth Anderson | 106.5 | 58 | 164.5 | $2,656.11 | $2,169.78 | $4,825.89 | $1,513.40 | $6,339.29 | |
| Eric N. Wood | 48 | 34 | 82 | $1,197.12 | $1,271.94 | $2,469.06 | $754.40 | $3,223.46 | |
| Totals | | | 501.5 | | | $15,225.87 | $4,613.80 | $19,839.67 | |

8

## *Exhibit 8*

### AESI Cost Calculation

1. Actual AESI costs from the start of the project, January 20, 2003 until July 12, 2003, the date AESI began supplementation and recovery efforts, total $102,257, incurred over the 173 calendar day period. Reference *Exhibits 3, 4, and 5.*

2. $102,257 (rounded to nearest dollar) divided by 173 calendar days yields a cost rate of $591.08.

3. The period July 13, 2003 to August 30, 2003 (the date AESI would have been complete but for IIC problems) was an additional 48 calendar days.

4. 48CD X $591.08 = $28,371.84.

5. An adjustment for equipment costs has been made in the amount of $11,113 to the total AESI would have included in its original bid. This figure was derived by calculating the pro-rata share of $16,300.00 for AESI-owned equipment costs booked against the job, which is $11,113.00.

6. Summarizing:

| | |
|---|---|
| Cost incurred January 20, 2003 to July 12, 2003: | $102,257.00 |
| Pro-rata costs for period July 13, 2003 to August 30, 2003: | 28,371.84 |
| Pro-rata equipment costs adjustment: | 11,113.00 |
| Total calculated costs: | $141,741.84 |
| USE | $141,742.00 |

9427 N.E. 138th St.  •  Kirkland, WA 98034-1822
425-823-6388  •  Fax: 425-823-8332
email: mklassc@hotmail.com  •  www.mklassociates.com

9

Contract No: DTCG50-02-D-643J55
Cargo Wharf Pile Coating Phase I Repairs

|  | Total Hours | Hour Rate | |
|---|---|---|---|
| AESI Field Sup. | 35 | $ 75.00 | $ 2,625.00 |
| AESI Crew | 144 | $ 57.00 | $ 8,208.00 |
| KTA-Tator | 50 | $ 62.00 | .$ 3,100.00 |
| Corpro Crew | 112 | $ 63.34 | $ 7,094.08 |
| Sub-Total | | | $21,027.08 |
| Perm. Materials | | | $13,644.40 |
| Tarps | | | $ 805.00 |
| Fuel | | | $ 1,000.00 |
| Consumables | | | $ 1,892.44 |
| Safety Supplies | | | $ 1,281.62 |
| Per Diem | | | $ 750.00 |
| Hotel | | | $ 600.00 |
| Equipment | | | $ 2,000.00 |
| | | | $42,980.54 |

10

.

Exhibit A
Page 73 of 81

**2003-04 - Wharf Job**
**Brechan Payments**

| Payment Date | Amount |
|---|---|
| 4/30/2003 | $130,932.00 |
| 5/29/2003 | $143,454.92 |
| 6/24/2003 | $141,677.21 |
| 7/23/2003 | $64,423.17 |
| 9/26/2003 | $201,685.04 |
| 11/10/2003 | $118,382.05 |
| 11/20/2003 | $42,607.42 |
| Annual subtotal | $843,161.81 |
| | |
| 6/25/2004 | $3,000.00 |
| 6/25/2004 | $15,000.00 |
| 6/25/2004 | $900.00 |
| Annual subtotal | $18,900.00 |
| | |
| Total | $862,061.81 |

Exhibit A
Page 74 of 81

.

11

# ABSOLUTE ENVIRONMENTAL SERVICES, INC.

## FINANCIAL STATEMENTS
### AND
### SUPPLEMENTARY INFORMATION

For the Years Ended December 31, 2003 and 2002

ABSOLUTE ENVIRONMENTAL SERVICES, INC.
SCHEDULE OF COMPLETED AND UNCOMPLETED CONTRACTS
For the year ended December 31, 2003

| Job Description | Estimated Final | | | From Inception to December 31, 2003 | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Contract Amount | Gross Profit | Percentage Complete | Revenues Earned | Costs to Date | Gross Profit (Loss) | Estimated Costs to Complete | Total Estimated Costs | Billings to Date |
| **Completed Contracts:** | | | | | | | | | |
| UAF Rasmussen Library | $ 438,176 | $ 63,169 | 100% | $ 438,176 | $ 375,007 | $ 63,169 | - | $ 375,007 | $ 438,176 |
| Chugach View Senior Housing | 206,226 | 39,480 | 100% | 206,226 | 166,746 | 39,480 | - | 166,746 | 206,226 |
| Peter B Mike C Nike Site Demo | 691,739 | 299,688 | 100% | 691,739 | 392,051 | 299,688 | - | 392,051 | 691,739 |
| Ft. Richardson Building #8012 | 112,548 | 65,785 | 100% | 112,548 | 46,763 | 65,785 | - | 46,763 | 112,548 |
| N.E. Cape St. Lawrence | 1,433,819 | 985,398 | 100% | 1,433,819 | 448,421 | 985,398 | - | 448,421 | 1,433,819 |
| U.S.C.G. Hanger II | 760,656 | 229,541 | 100% | 760,656 | 531,115 | 229,541 | - | 531,115 | 760,656 |
| Seldovia Cannery | 166,292 | 114,399 | 100% | 166,292 | 51,893 | 114,399 | - | 51,893 | 166,292 |
| Small Contracts/Warranty Costs | 898,310 | 303,826 | 100% | 898,310 | 594,484 | 303,826 | - | 594,484 | 898,310 |
| Total Completed Contracts | 4,707,766 | 2,101,286 | | 4,707,766 | 2,606,480 | 2,101,286 | - | 2,606,480 | 4,707,766 |
| **Uncompleted Contracts:** | | | | | | | | | |
| Ft. Wainwright Utilidors Ph. II/III | 638,367 | 229,207 | 71% | 451,144 | 289,160 | 161,984 | 120,000 | 409,160 | 439,367 |
| USCG Cargo Wharf Pile Coating | 1,000,000 | (748,126) | 100% | 996,524 | 1,742,050 | (745,526) | 6,076 | 1,748,126 | 938,194 |
| Total Uncompleted Contracts | 1,638,367 | (518,919) | | 1,447,669 | 2,031,210 | (583,541) | 126,076 | 2,157,286 | 1,377,561 |
| Total all Contracts | $ 6,346,133 | $ 1,582,367 | | $ 6,155,435 | $ 4,637,690 | $ 1,517,745 | $ 126,076 | $ 4,763,766 | $ 6,085,327 |

ABSOLUTE ENVIRONMENTAL SERVICES, INC.
SCHEDULES OF GENERAL AND ADMINISTRATIVE EXPENSES
For the years ended December 31, 2003 and 2002

|  | 2003 | 2002 |
|---|---|---|
| Officer's salary | $ 70,163 | $ 68,500 |
| Wages | 396,509 | 475,692 |
| Advertising and marketing | 4,296 | 3,299 |
| Depreciation | 9,701 | 11,107 |
| Dues and subscriptions | 2,125 | 1,487 |
| Employee physicals | 20,279 | 12,259 |
| Equipment rental | 49,064 | 50,362 |
| Freight | 23 | 1,914 |
| Fuel and oil | 967 | 2,394 |
| Insurance | 92,200 | 128,872 |
| Meals and entertainment | 9,519 | 18,251 |
| Miscellaneous | 156 | 10,927 |
| Office expenses | 52,662 | 87,847 |
| Office rent | 27,840 | 27,471 |
| Payroll taxes | 40,873 | 56,650 |
| Penalties | 26,205 | 145,923 |
| Professional fees | 37,264 | 8,284 |
| Repairs and maintenance | 41,670 | 44,516 |
| Retirement plan for employees | 13,812 | - |
| Training | 18,047 | 24,728 |
| Travel and lodging | 8,518 | 13,860 |
| Utilities and telephone | 43,692 | 71,403 |
|  | $ 965,585 | $ 1,265,746 |

See accountant's report.

Exhibit A
Page 78 of 81

12

*Exhibit 12*

## Eichleay Formula:

A. $\dfrac{\text{Total contract billings}}{\text{Total company billings for actual performance period}}$  X  $\begin{array}{l}\text{Home office overhead} \\ \text{for actual contract} \\ \text{performance period}\end{array}$  =  $\begin{array}{l}\text{Home office} \\ \text{overhead} \\ \text{allocable to} \\ \text{contract}\end{array}$

B. $\dfrac{\begin{array}{l}\text{Home office overhead}\\\text{allocable to contract}\end{array}}{\begin{array}{l}\text{Actual days of contract}\\\text{performance}\end{array}}$  =  $\begin{array}{l}\text{Daily home office} \\ \text{overhead allocable} \\ \text{to contract}\end{array}$

C. $\begin{array}{l}\text{Daily home office overhead} \\ \text{allocable to contract}\end{array}$  X  Number of days delay  =  $\begin{array}{l}\text{Extended home} \\ \text{office overhead}\end{array}$

---

A. $\dfrac{\$938{,}194 \quad \text{Note 1.}}{\$6{,}085{,}327 \quad \text{Note 2.}}$ = 15.4%  X  $927,014  Note 3.  =  $142,760.16

B. $\dfrac{\$142{,}760.16}{264\text{CD} \quad \text{Note 4.}}$  =  $540.76 Allocable overhead per calendar day

C. $540.76                          X   84CD  Note 5.         =  **$45,423.84**
                                                                 Extended home
                                                                 office overhead

Note 1. Billings for project

Note 2. Billings for 2003

Note 3. Overhead adjusted downward $38,571.00 for penalties and contributions

Note 4. Performance period mobilization March 3, 2003 to actual completion November 22, 2003 = 264 calendar days

Note 5. Original completion August 30, 2003 to actual completion November 22, 2003 = 84 calendar days

Exhibit A
Page 80 of 81

9427 N.E. 138th St.  •  Kirkland, WA 98034-1822
425-823-6388  •  Fax: 425-823-8332
email: mklassc@hotmail.com  •  www.mklassociates.com

# MKL Associates, LLC
## Construction Consultants

February 8, 2005
**ERRATTA**

# Findings and Opinion Report
*In the Matter of*
## Absolute Environmental Services, Inc. v. Forrest J. McKinley, et al.
## November 12, 2004

**1. Page 3, Paragraph 3**-Add a period at the end of the last sentence in paragraph.

**2. Page 19, Paragraph 1**-The second sentence should read: … the extent *of* work required…-not *or* as printed.

**3. Page 19, Paragraph 2**-The last sentence in the paragraph should read: … material could be removed from one pile in *33 minutes*, which computes to be *64.9 man-hours*…-not …*one-half hour*…*59 man-hours*… as printed.

**4. Page 20, last paragraph**- The second sentence should read: …seven men would be required to work *8* hours a day, *7* days a week for 12 weeks, or *3,360* straight-time hours and 1,344 overtime hours… The numbers as printed in the sentence are incorrect.

Respectfully,
**MKL Associates, LLC**

Michael Lembke,
Principal

9427 N.E. 138th St.  ·  Kirkland, WA 98034
425-823-6388  ·  Fax: 425-823-8332