Date: 03/19/2007 **Detail Fee Transaction File List** Page: 1

Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount |
|--------|-----------|------|-----|-----|------|--------------|--------|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | |
| 1012.011 | 11/07/2003 | TRM | A | 18 | 200.00 | 2.00 | 400.00 |
| 1012.011 | 12/01/2003 | TRM | A | 1 | 200.00 | 0.90 | 180.00 |
| 1012.011 | 12/12/2003 | TRM | A | 18 | 200.00 | 2.00 | 400.00 |
| 1012.011 | 12/15/2003 | TRM | A | 18 | 200.00 | 0.30 | 60.00 |
| 1012.011 | 01/19/2004 | TRM | A | 18 | 200.00 | 0.60 | 120.00 |
| 1012.011 | 02/24/2004 | TRM | A | 18 | 250.00 | 1.70 | 425.00 |
| 1012.011 | 03/15/2004 | TRM | A | 18 | 250.00 | 0.70 | 175.00 |
| 1012.011 | 03/19/2004 | TRM | A | 18 | 250.00 | 1.00 | 250.00 |
| 1012.011 | 04/09/2004 | TRM | A | 18 | 250.00 | 1.90 | 475.00 |
| 1012.011 | 04/22/2004 | TRM | A | 18 | 250.00 | 0.20 | 50.00 |
| 1012.011 | 05/07/2004 | TRM | A | 18 | 250.00 | 0.70 | 175.00 |
| 1012.011 | 05/20/2004 | TRM | A | 18 | 250.00 | 7.00 | 1750.00 |
| 1012.011 | 05/25/2004 | TRM | A | 18 | 250.00 | 1.50 | 375.00 |
| 1012.011 | 06/21/2004 | TRM | A | 18 | 250.00 | 4.00 | 1000.00 |
| 1012.011 | 06/23/2004 | TRM | A | 18 | 250.00 | 1.00 | 250.00 |
| 1012.011 | 06/24/2004 | TRM | A | 18 | 250.00 | 8.00 | 2000.00 |
| 1012.011 | 06/30/2004 | TRM | A | 18 | 250.00 | 4.00 | 1000.00 |
| 1012.011 | 07/13/2004 | TRM | A | 18 | 250.00 | 4.00 | 1000.00 |
| 1012.011 | 07/19/2004 | TRM | A | 18 | 250.00 | 2.50 | 625.00 |
| 1012.011 | 07/22/2004 | TRM | A | 18 | 250.00 | 3.00 | 750.00 |
| 1012.011 | 07/23/2004 | TRM | A | 18 | 250.00 | 5.40 | 1350.00 |
| 1012.011 | 07/26/2004 | TRM | A | 18 | 250.00 | 4.00 | 1000.00 |
| 1012.011 | 07/28/2004 | TRM | A | 18 | 250.00 | 0.50 | 125.00 |
| 1012.011 | 08/03/2004 | TRM | A | 18 | 250.00 | 2.00 | 500.00 |
| 1012.011 | 08/05/2004 | TRM | A | 18 | 250.00 | 1.50 | 375.00 |
| 1012.011 | 08/06/2004 | TRM | A | 18 | 250.00 | 4.50 | 1125.00 |
| 1012.011 | 08/11/2004 | TRM | A | 18 | 250.00 | 1.30 | 325.00 |
| 1012.011 | 08/11/2004 | TRM | A | 18 | 250.00 | 2.20 | 550.00 |
| 1012.011 | 08/12/2004 | TRM | A | 18 | 250.00 | 3.80 | 950.00 |
| 1012.011 | 08/16/2004 | TRM | A | 18 | 250.00 | 4.80 | 1200.00 |
| 1012.011 | 08/17/2004 | TRM | A | 18 | 250.00 | 4.50 | 1125.00 |
| 1012.011 | 08/18/2004 | TRM | A | 18 | 250.00 | 4.70 | 1175.00 |
| 1012.011 | 08/23/2004 | TRM | A | 18 | 250.00 | 4.00 | 1000.00 |
| 1012.011 | 08/24/2004 | TRM | A | 18 | 250.00 | 3.00 | 750.00 |
| 1012.011 | 08/27/2004 | TRM | A | 18 | 250.00 | 4.00 | 1000.00 |
| 1012.011 | 08/30/2004 | TRM | A | 18 | 250.00 | 2.00 | 500.00 |
| 1012.011 | 08/31/2004 | TRM | A | 18 | 250.00 | 0.60 | 150.00 |
| 1012.011 | 09/01/2004 | TRM | A | 18 | 250.00 | 1.10 | 275.00 |
| 1012.011 | 09/02/2004 | TRM | A | 18 | 250.00 | 1.70 | 425.00 |
| 1012.011 | 09/13/2004 | TRM | A | 18 | 250.00 | 0.70 | 175.00 |
| 1012.011 | 09/14/2004 | TRM | A | 18 | 250.00 | 2.30 | 575.00 |
| 1012.011 | 09/15/2004 | TRM | A | 18 | 250.00 | 2.20 | 550.00 |
| 1012.011 | 09/23/2004 | TRM | A | 18 | 250.00 | 0.60 | 150.00 |
| 1012.011 | 09/28/2004 | TRM | A | 18 | 250.00 | 2.10 | 525.00 |
| 1012.011 | 09/29/2004 | TRM | A | 18 | 250.00 | 0.90 | 225.00 |
| 1012.011 | 09/30/2004 | TRM | A | 18 | 250.00 | 0.40 | 100.00 |
| 1012.011 | 10/04/2004 | TRM | A | 18 | 250.00 | 0.40 | 100.00 |
| 1012.011 | 10/06/2004 | TRM | A | 18 | 250.00 | 1.20 | 300.00 |
| 1012.011 | 10/08/2004 | TRM | A | 18 | 250.00 | 4.00 | 1000.00 |

Exhibit Page 1 of 36

Date: 03/19/2007 **Detail Fee Transaction File List** Page: 2

Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount |
|--------|-----------|------|-----|-----|------|---------------|--------|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | |
| 1012.011 | 10/15/2004 | TRM | A | 18 | 250.00 | 0.50 | 125.00 |
| 1012.011 | 10/18/2004 | TRM | A | 18 | 250.00 | 8.00 | 2000.00 |
| 1012.011 | 10/19/2004 | TRM | A | 18 | 250.00 | 8.00 | 2000.00 |
| 1012.011 | 10/25/2004 | TRM | A | 18 | 250.00 | 4.00 | 1000.00 |
| 1012.011 | 10/26/2004 | TRM | A | 18 | 250.00 | 6.00 | 1500.00 |
| 1012.011 | 10/27/2004 | TRM | A | 18 | 250.00 | 6.00 | 1500.00 |
| 1012.011 | 10/28/2004 | TRM | A | 18 | 250.00 | 6.00 | 1500.00 |
| 1012.011 | 10/29/2004 | TRM | A | 18 | 250.00 | 6.00 | 1500.00 |
| 1012.011 | 11/01/2004 | TRM | A | 18 | 250.00 | 8.00 | 2000.00 |
| 1012.011 | 11/02/2004 | TRM | A | 18 | 250.00 | 8.00 | 2000.00 |
| 1012.011 | 11/08/2004 | TRM | A | 18 | 250.00 | 3.00 | 750.00 |
| 1012.011 | 11/10/2004 | TRM | A | 18 | 250.00 | 3.50 | 875.00 |
| 1012.011 | 11/15/2004 | TRM | A | 18 | 250.00 | 3.10 | 775.00 |
| 1012.011 | 11/15/2004 | TRM | A | 18 | 250.00 | 2.00 | 500.00 |
| 1012.011 | 11/16/2004 | TRM | A | 18 | 250.00 | 8.00 | 2000.00 |
| 1012.011 | 11/17/2004 | TRM | A | 18 | 250.00 | 2.50 | 625.00 |
| 1012.011 | 11/18/2004 | TRM | A | 18 | 250.00 | 8.00 | 2000.00 |
| 1012.011 | 11/19/2004 | TRM | A | 18 | 250.00 | 8.00 | 2000.00 |
| 1012.011 | 11/20/2004 | TRM | A | 18 | 250.00 | 8.00 | 2000.00 |
| 1012.011 | 11/21/2004 | TRM | A | 18 | 250.00 | 8.00 | 2000.00 |
| 1012.011 | 11/22/2004 | TRM | A | 18 | 250.00 | 2.50 | 625.00 |
| 1012.011 | 11/24/2004 | TRM | A | 18 | 250.00 | 8.00 | 2000.00 |
| 1012.011 | 11/28/2004 | TRM | A | 18 | 250.00 | 3.00 | 750.00 |
| 1012.011 | 11/29/2004 | TRM | A | 18 | 250.00 | 1.00 | 250.00 |
| 1012.011 | 11/30/2004 | TRM | A | 18 | 250.00 | 3.00 | 750.00 |
| 1012.011 | 12/01/2004 | TRM | A | 18 | 250.00 | 4.00 | 1000.00 |
| 1012.011 | 12/02/2004 | TRM | A | 18 | 250.00 | 4.00 | 1000.00 |
| 1012.011 | 12/03/2004 | TRM | A | 18 | 250.00 | 8.00 | 2000.00 |
| 1012.011 | 12/06/2004 | TRM | A | 18 | 250.00 | 8.00 | 2000.00 |
| 1012.011 | 12/07/2004 | TRM | A | 18 | 250.00 | 3.10 | 775.00 |
| 1012.011 | 12/10/2004 | TRM | A | 18 | 250.00 | 3.00 | 750.00 |
| 1012.011 | 12/11/2004 | TRM | A | 18 | 250.00 | 8.00 | 2000.00 |
| 1012.011 | 12/13/2004 | TRM | A | 18 | 250.00 | 8.10 | 2025.00 |
| 1012.011 | 12/14/2004 | TRM | A | 18 | 250.00 | 7.50 | 1875.00 |
| 1012.011 | 12/15/2004 | TRM | A | 18 | 250.00 | 5.50 | 1375.00 |
| 1012.011 | 12/21/2004 | TRM | A | 18 | 250.00 | 4.00 | 1000.00 |
| 1012.011 | 12/22/2004 | TRM | A | 18 | 250.00 | 0.70 | 175.00 |
| 1012.011 | 12/22/2004 | TRM | A | 18 | 250.00 | 4.50 | 1125.00 |
| 1012.011 | 12/27/2004 | TRM | A | 18 | 250.00 | 4.00 | 1000.00 |
| 1012.011 | 12/28/2004 | TRM | A | 18 | 250.00 | 3.50 | 875.00 |
| 1012.011 | 12/29/2004 | TRM | A | 18 | 250.00 | 1.00 | 250.00 |
| 1012.011 | 12/30/2004 | TRM | A | 18 | 250.00 | 5.00 | 1250.00 |
| 1012.011 | 01/03/2005 | TRM | A | 18 | 250.00 | 6.00 | 1500.00 |
| 1012.011 | 01/05/2005 | TRM | A | 18 | 250.00 | 1.90 | 475.00 |
| 1012.011 | 01/10/2005 | TRM | A | 18 | 250.00 | 3.00 | 750.00 |
| 1012.011 | 01/11/2005 | TRM | A | 18 | 250.00 | 5.90 | 1475.00 |
| 1012.011 | 01/12/2005 | TRM | A | 18 | 250.00 | 4.50 | 1125.00 |
| 1012.011 | 01/13/2005 | TRM | A | 18 | 250.00 | 5.00 | 1250.00 |
| 1012.011 | 01/14/2005 | TRM | A | 18 | 250.00 | 2.00 | 500.00 |

Exhibit Page 2 of 36

Date: 03/19/2007
**Detail Fee Transaction File List**
Page: 3
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount |
|--------|-----------|------|-----|-----|------|--------------|--------|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | |
| 1012.011 | 01/17/2005 | TRM | A | 18 | 250.00 | 3.00 | 750.00 |
| 1012.011 | 01/18/2005 | TRM | A | 18 | 250.00 | 1.00 | 250.00 |
| 1012.011 | 01/19/2005 | TRM | A | 18 | 250.00 | 2.70 | 675.00 |
| 1012.011 | 01/21/2005 | TRM | A | 18 | 250.00 | 1.00 | 250.00 |
| 1012.011 | 01/24/2005 | TRM | A | 18 | 250.00 | 1.00 | 250.00 |
| 1012.011 | 01/25/2005 | TRM | A | 18 | 250.00 | 0.50 | 125.00 |
| 1012.011 | 01/26/2005 | TRM | A | 18 | 250.00 | 0.50 | 125.00 |
| 1012.011 | 01/27/2005 | TRM | A | 18 | 250.00 | 8.10 | 2025.00 |
| 1012.011 | 01/28/2005 | TRM | A | 18 | 250.00 | 1.10 | 275.00 |
| 1012.011 | 01/31/2005 | TRM | A | 18 | 250.00 | 6.50 | 1625.00 |
| 1012.011 | 02/01/2005 | TRM | A | 18 | 250.00 | 6.00 | 1500.00 |
| 1012.011 | 02/02/2005 | TRM | A | 18 | 250.00 | 4.30 | 1075.00 |
| 1012.011 | 02/03/2005 | TRM | A | 18 | 250.00 | 7.00 | 1750.00 |
| 1012.011 | 02/04/2005 | TRM | A | 18 | 250.00 | 2.00 | 500.00 |
| 1012.011 | 02/06/2005 | TRM | A | 18 | 250.00 | 6.00 | 1500.00 |
| 1012.011 | 02/07/2005 | TRM | A | 18 | 250.00 | 5.80 | 1450.00 |
| 1012.011 | 02/08/2005 | TRM | A | 18 | 250.00 | 12.00 | 3000.00 |
| 1012.011 | 02/09/2005 | TRM | A | 18 | 250.00 | 12.00 | 3000.00 |
| 1012.011 | 02/10/2005 | TRM | A | 18 | 250.00 | 12.00 | 3000.00 |
| 1012.011 | 02/11/2005 | TRM | A | 18 | 250.00 | 8.00 | 2000.00 |
| 1012.011 | 02/12/2005 | TRM | A | 18 | 250.00 | 4.00 | 1000.00 |
| 1012.011 | 02/13/2005 | TRM | A | 18 | 250.00 | 12.00 | 3000.00 |
| 1012.011 | 02/14/2005 | TRM | A | 18 | 250.00 | 12.00 | 3000.00 |
| 1012.011 | 02/15/2005 | TRM | A | 18 | 250.00 | 12.00 | 3000.00 |
| 1012.011 | 02/16/2005 | TRM | A | 18 | 250.00 | 12.00 | 3000.00 |
| 1012.011 | 02/17/2005 | TRM | A | 18 | 250.00 | 3.00 | 750.00 |
| 1012.011 | 02/18/2005 | TRM | A | 18 | 250.00 | 1.00 | 250.00 |
| 1012.011 | 02/20/2005 | TRM | A | 18 | 250.00 | 4.00 | 1000.00 |
| 1012.011 | 02/21/2005 | TRM | A | 18 | 250.00 | 0.50 | 125.00 |
| 1012.011 | 02/22/2005 | TRM | A | 18 | 250.00 | 1.50 | 375.00 |
| 1012.011 | 02/28/2005 | TRM | A | 18 | 250.00 | 2.00 | 500.00 |
| 1012.011 | 03/01/2005 | TRM | A | 18 | 250.00 | 5.00 | 1250.00 |
| 1012.011 | 03/02/2005 | TRM | A | 18 | 250.00 | 1.00 | 250.00 |
| 1012.011 | 03/04/2005 | TRM | A | 18 | 250.00 | 0.30 | 75.00 |
| 1012.011 | 03/08/2005 | TRM | A | 18 | 250.00 | 8.00 | 2000.00 |
| 1012.011 | 03/09/2005 | TRM | A | 18 | 250.00 | 10.00 | 2500.00 |
| 1012.011 | 03/10/2005 | TRM | A | 18 | 250.00 | 3.40 | 850.00 |
| 1012.011 | 03/15/2005 | TRM | A | 18 | 250.00 | 1.00 | 250.00 |
| 1012.011 | 03/25/2005 | TRM | A | 18 | 250.00 | 2.50 | 625.00 |
| 1012.011 | 04/04/2005 | TRM | A | 18 | 250.00 | 5.30 | 1325.00 |
| 1012.011 | 04/05/2005 | TRM | A | 18 | 250.00 | 8.00 | 2000.00 |
| 1012.011 | 04/06/2005 | TRM | A | 18 | 250.00 | 4.00 | 1000.00 |
| 1012.011 | 04/07/2005 | TRM | A | 18 | 250.00 | 1.00 | 250.00 |
| 1012.011 | 04/11/2005 | TRM | A | 18 | 250.00 | 2.00 | 500.00 |
| 1012.011 | 04/21/2005 | TRM | A | 18 | 250.00 | 1.50 | 375.00 |
| 1012.011 | 04/24/2005 | TRM | A | 18 | 250.00 | 6.50 | 1625.00 |
| 1012.011 | 04/25/2005 | TRM | A | 18 | 250.00 | 8.00 | 2000.00 |
| 1012.011 | 04/26/2005 | TRM | A | 18 | 250.00 | 8.00 | 2000.00 |
| 1012.011 | 04/27/2005 | TRM | A | 18 | 250.00 | 8.00 | 2000.00 |

Date: 03/19/2007

# Detail Fee Transaction File List
### Marston Heffernan Foreman, P.L.L.C.

Page: 4

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount |
|--------|-----------|------|-----|-----|------|--------------|--------|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | |
| 1012.011 | 04/28/2005 | TRM | A | 18 | 250.00 | 8.00 | 2000.00 |
| 1012.011 | 04/29/2005 | TRM | A | 18 | 250.00 | 8.00 | 2000.00 |
| 1012.011 | 05/03/2005 | TRM | A | 18 | 300.00 | 1.00 | 300.00 |
| 1012.011 | 05/04/2005 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 05/05/2005 | TRM | A | 18 | 300.00 | 9.00 | 2700.00 |
| 1012.011 | 05/06/2005 | TRM | A | 18 | 300.00 | 4.00 | 1200.00 |
| 1012.011 | 05/09/2005 | TRM | A | 18 | 300.00 | 2.50 | 750.00 |
| 1012.011 | 05/10/2005 | TRM | A | 18 | 300.00 | 3.00 | 900.00 |
| 1012.011 | 05/11/2005 | TRM | A | 18 | 300.00 | 5.50 | 1650.00 |
| 1012.011 | 05/12/2005 | TRM | A | 18 | 300.00 | 2.50 | 750.00 |
| 1012.011 | 05/19/2005 | TRM | A | 18 | 300.00 | 1.00 | 300.00 |
| 1012.011 | 05/21/2005 | TRM | A | 18 | 300.00 | 9.00 | 2700.00 |
| 1012.011 | 05/22/2005 | TRM | A | 18 | 300.00 | 4.60 | 1380.00 |
| 1012.011 | 05/23/2005 | TRM | A | 18 | 300.00 | 4.00 | 1200.00 |
| 1012.011 | 05/24/2005 | TRM | A | 18 | 300.00 | 12.20 | 3660.00 |
| 1012.011 | 05/26/2005 | TRM | A | 18 | 300.00 | 5.50 | 1650.00 |
| 1012.011 | 06/01/2005 | TRM | A | 18 | 300.00 | 5.00 | 1500.00 |
| 1012.011 | 06/02/2005 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 06/21/2005 | TRM | A | 18 | 300.00 | 13.00 | 3900.00 |
| 1012.011 | 06/22/2005 | TRM | A | 18 | 300.00 | 6.00 | 1800.00 |
| 1012.011 | 07/18/2005 | TRM | A | 18 | 300.00 | 2.00 | 600.00 |
| 1012.011 | 07/19/2005 | TRM | A | 18 | 300.00 | 2.00 | 600.00 |
| 1012.011 | 07/24/2005 | TRM | A | 18 | 300.00 | 11.00 | 3300.00 |
| 1012.011 | 07/25/2005 | TRM | A | 18 | 300.00 | 2.30 | 690.00 |
| 1012.011 | 07/26/2005 | TRM | A | 18 | 300.00 | 3.00 | 900.00 |
| 1012.011 | 07/27/2005 | TRM | A | 18 | 300.00 | 4.00 | 1200.00 |
| 1012.011 | 07/28/2005 | TRM | A | 18 | 300.00 | 2.00 | 600.00 |
| 1012.011 | 07/31/2005 | TRM | A | 18 | 300.00 | 12.90 | 3870.00 |
| 1012.011 | 07/31/2005 | TRM | A | 18 | 300.00 | 12.90 | 3870.00 |
| 1012.011 | 08/01/2005 | TRM | A | 18 | 300.00 | 3.00 | 900.00 |
| 1012.011 | 08/02/2005 | TRM | A | 18 | 300.00 | 1.00 | 300.00 |
| 1012.011 | 08/03/2005 | TRM | A | 18 | 300.00 | 0.50 | 150.00 |
| 1012.011 | 08/05/2005 | TRM | A | 18 | 300.00 | 3.50 | 1050.00 |
| 1012.011 | 08/11/2005 | TRM | A | 18 | 300.00 | 1.10 | 330.00 |
| 1012.011 | 08/12/2005 | TRM | A | 18 | 300.00 | 3.00 | 900.00 |
| 1012.011 | 08/23/2005 | TRM | A | 18 | 300.00 | 0.50 | 150.00 |
| 1012.011 | 08/24/2005 | TRM | A | 18 | 300.00 | 2.00 | 600.00 |
| 1012.011 | 08/25/2005 | TRM | A | 18 | 300.00 | 4.60 | 1380.00 |
| 1012.011 | 08/31/2005 | TRM | A | 18 | 300.00 | 4.50 | 1350.00 |
| 1012.011 | 09/02/2005 | TRM | A | 18 | 300.00 | 5.00 | 1500.00 |
| 1012.011 | 09/07/2005 | TRM | A | 18 | 300.00 | 1.10 | 330.00 |
| 1012.011 | 09/08/2005 | TRM | A | 18 | 300.00 | 0.70 | 210.00 |
| 1012.011 | 09/11/2005 | TRM | A | 18 | 300.00 | 16.00 | 4800.00 |
| 1012.011 | 09/14/2005 | TRM | A | 18 | 300.00 | 1.50 | 450.00 |
| 1012.011 | 09/15/2005 | TRM | A | 18 | 300.00 | 4.00 | 1200.00 |
| 1012.011 | 09/16/2005 | TRM | A | 18 | 300.00 | 2.00 | 600.00 |
| 1012.011 | 10/04/2005 | TRM | A | 18 | 300.00 | 0.40 | 120.00 |
| 1012.011 | 10/29/2005 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 10/30/2005 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |

Date: 03/19/2007

# Detail Fee Transaction File List

Marston Heffernan Foreman, P.L.L.C.

Page: 5

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount |
|--------|------------|------|-----|-----|------|---------------|--------|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | |
| 1012.011 | 10/31/2005 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 11/07/2005 | TRM | A | 18 | 300.00 | 4.00 | 1200.00 |
| 1012.011 | 11/09/2005 | TRM | A | 18 | 300.00 | 6.00 | 1800.00 |
| 1012.011 | 11/10/2005 | TRM | A | 18 | 300.00 | 6.20 | 1860.00 |
| 1012.011 | 11/14/2005 | TRM | A | 18 | 300.00 | 10.50 | 3150.00 |
| 1012.011 | 11/16/2005 | TRM | A | 18 | 300.00 | 0.30 | 90.00 |
| 1012.011 | 11/17/2005 | TRM | A | 18 | 300.00 | 2.00 | 600.00 |
| 1012.011 | 11/25/2005 | TRM | A | 18 | 300.00 | 6.00 | 1800.00 |
| 1012.011 | 11/27/2005 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 11/28/2005 | TRM | A | 18 | 300.00 | 9.00 | 2700.00 |
| 1012.011 | 12/02/2005 | TRM | A | 18 | 300.00 | 3.50 | 1050.00 |
| 1012.011 | 12/05/2005 | TRM | A | 18 | 300.00 | 4.00 | 1200.00 |
| 1012.011 | 12/06/2005 | TRM | A | 18 | 300.00 | 7.00 | 2100.00 |
| 1012.011 | 12/07/2005 | TRM | A | 18 | 300.00 | 3.10 | 930.00 |
| 1012.011 | 12/09/2005 | TRM | A | 18 | 300.00 | 4.20 | 1260.00 |
| 1012.011 | 12/14/2005 | TRM | A | 18 | 300.00 | 2.50 | 750.00 |
| 1012.011 | 12/15/2005 | TRM | A | 18 | 300.00 | 10.00 | 3000.00 |
| 1012.011 | 12/21/2005 | TRM | A | 18 | 300.00 | 1.50 | 450.00 |
| 1012.011 | 12/27/2005 | TRM | A | 18 | 300.00 | 0.50 | 150.00 |
| 1012.011 | 12/29/2005 | TRM | A | 18 | 300.00 | 2.10 | 630.00 |
| 1012.011 | 01/05/2006 | TRM | A | 18 | 300.00 | 0.50 | 150.00 |
| 1012.011 | 01/09/2006 | TRM | A | 18 | 300.00 | 9.40 | 2820.00 |
| 1012.011 | 01/10/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 01/11/2006 | TRM | A | 18 | 300.00 | 3.10 | 930.00 |
| 1012.011 | 01/13/2006 | TRM | A | 18 | 300.00 | 0.50 | 150.00 |
| 1012.011 | 01/15/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 01/16/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 01/17/2006 | TRM | A | 18 | 300.00 | 7.00 | 2100.00 |
| 1012.011 | 01/18/2006 | TRM | A | 18 | 300.00 | 6.00 | 1800.00 |
| 1012.011 | 01/19/2006 | TRM | A | 18 | 300.00 | 5.00 | 1500.00 |
| 1012.011 | 01/20/2006 | TRM | A | 18 | 300.00 | 7.00 | 2100.00 |
| 1012.011 | 01/21/2006 | TRM | A | 18 | 300.00 | 6.00 | 1800.00 |
| 1012.011 | 01/22/2006 | TRM | A | 18 | 300.00 | 4.00 | 1200.00 |
| 1012.011 | 01/23/2006 | TRM | A | 18 | 300.00 | 3.00 | 900.00 |
| 1012.011 | 01/25/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 01/26/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 01/27/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 01/28/2006 | TRM | A | 18 | 300.00 | 12.00 | 3600.00 |
| 1012.011 | 01/30/2006 | TRM | A | 18 | 300.00 | 1.80 | 540.00 |
| 1012.011 | 01/31/2006 | TRM | A | 18 | 300.00 | 5.00 | 1500.00 |
| 1012.011 | 02/01/2006 | TRM | A | 18 | 300.00 | 1.50 | 450.00 |
| 1012.011 | 02/01/2006 | TRM | A | 18 | 300.00 | 3.20 | 960.00 |
| 1012.011 | 02/03/2006 | TRM | A | 18 | 300.00 | 3.20 | 960.00 |
| 1012.011 | 02/04/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 02/06/2006 | TRM | A | 18 | 300.00 | 14.30 | 4290.00 |
| 1012.011 | 02/07/2006 | TRM | A | 18 | 300.00 | 4.30 | 1290.00 |
| 1012.011 | 02/07/2006 | TRM | A | 18 | 300.00 | 3.40 | 1020.00 |
| 1012.011 | 02/08/2006 | TRM | A | 18 | 300.00 | 16.00 | 4800.00 |
| 1012.011 | 02/09/2006 | TRM | A | 18 | 300.00 | 3.80 | 1140.00 |

Exhibit 1, Page 5 of 36

Date: 03/19/2007

**Detail Fee Transaction File List**

Marston Heffernan Foreman, P.L.L.C.

Page: 6

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount |
|--------|-----------|------|-----|-----|------|--------------|--------|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | |
| 1012.011 | 02/10/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 02/11/2006 | TRM | A | 18 | 300.00 | 0.50 | 150.00 |
| 1012.011 | 02/12/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 02/13/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 02/14/2006 | TRM | A | 18 | 300.00 | 9.00 | 2700.00 |
| 1012.011 | 02/15/2006 | TRM | A | 18 | 300.00 | 0.70 | 210.00 |
| 1012.011 | 02/17/2006 | TRM | A | 18 | 300.00 | 1.30 | 390.00 |
| 1012.011 | 02/21/2006 | TRM | A | 18 | 300.00 | 3.50 | 1050.00 |
| 1012.011 | 02/22/2006 | TRM | A | 18 | 300.00 | 3.50 | 1050.00 |
| 1012.011 | 02/23/2006 | TRM | A | 18 | 300.00 | 1.50 | 450.00 |
| 1012.011 | 02/24/2006 | TRM | A | 18 | 300.00 | 0.70 | 210.00 |
| 1012.011 | 02/25/2006 | TRM | A | 18 | 300.00 | 2.00 | 600.00 |
| 1012.011 | 02/27/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 02/28/2006 | TRM | A | 18 | 300.00 | 3.30 | 990.00 |
| 1012.011 | 03/01/2006 | TRM | A | 18 | 300.00 | 2.00 | 600.00 |
| 1012.011 | 03/01/2006 | TRM | A | 18 | 300.00 | 1.00 | 300.00 |
| 1012.011 | 03/01/2006 | TRM | A | 18 | 300.00 | 6.20 | 1860.00 |
| 1012.011 | 03/04/2006 | TRM | A | 18 | 300.00 | 2.30 | 690.00 |
| 1012.011 | 03/05/2006 | TRM | A | 18 | 300.00 | 0.90 | 270.00 |
| 1012.011 | 03/05/2006 | TRM | A | 18 | 300.00 | 14.50 | 4350.00 |
| 1012.011 | 03/09/2006 | TRM | A | 18 | 300.00 | 5.50 | 1650.00 |
| 1012.011 | 03/11/2006 | TRM | A | 18 | 300.00 | 7.50 | 2250.00 |
| 1012.011 | 03/13/2006 | TRM | A | 1 | 300.00 | 1.70 | 510.00 |
| 1012.011 | 03/13/2006 | TRM | A | 1 | 300.00 | 8.50 | 2550.00 |
| 1012.011 | 03/14/2006 | TRM | A | 1 | 300.00 | 8.40 | 2520.00 |
| 1012.011 | 03/15/2006 | TRM | A | 1 | 300.00 | 8.50 | 2550.00 |
| 1012.011 | 03/16/2006 | TRM | A | 1 | 300.00 | 4.20 | 1260.00 |
| 1012.011 | 03/17/2006 | TRM | A | 18 | 300.00 | 12.50 | 3750.00 |
| 1012.011 | 03/18/2006 | TRM | A | 18 | 300.00 | 3.00 | 900.00 |
| 1012.011 | 03/19/2006 | TRM | A | 18 | 300.00 | 13.40 | 4020.00 |
| 1012.011 | 03/20/2006 | TRM | A | 18 | 300.00 | 15.50 | 4650.00 |
| 1012.011 | 03/21/2006 | TRM | A | 18 | 300.00 | 2.00 | 600.00 |
| 1012.011 | 03/21/2006 | TRM | A | 18 | 300.00 | 8.50 | 2550.00 |
| 1012.011 | 03/22/2006 | TRM | A | 18 | 300.00 | 2.50 | 750.00 |
| 1012.011 | 03/23/2006 | TRM | A | 10 | 300.00 | 8.50 | 2550.00 |
| 1012.011 | 03/24/2006 | TRM | A | 18 | 300.00 | 6.00 | 1800.00 |
| 1012.011 | 03/27/2006 | TRM | A | 18 | 300.00 | 4.70 | 1410.00 |
| 1012.011 | 03/27/2006 | TRM | A | 18 | 300.00 | 2.20 | 660.00 |
| 1012.011 | 03/28/2006 | TRM | A | 10 | 300.00 | 2.40 | 720.00 |
| 1012.011 | 03/28/2006 | TRM | A | 10 | 300.00 | 1.80 | 540.00 |
| 1012.011 | 03/29/2006 | TRM | A | 1 | 300.00 | 2.80 | 840.00 |
| 1012.011 | 03/29/2006 | TRM | A | 10 | 300.00 | 3.00 | 900.00 |
| 1012.011 | 03/30/2006 | TRM | A | 18 | 300.00 | 1.50 | 450.00 |
| 1012.011 | 03/30/2006 | TRM | A | 18 | 300.00 | 1.00 | 300.00 |
| 1012.011 | 03/31/2006 | TRM | A | 18 | 300.00 | 0.70 | 210.00 |
| 1012.011 | 03/31/2006 | TRM | A | 18 | 300.00 | 0.60 | 180.00 |
| 1012.011 | 04/01/2006 | TRM | A | 18 | 300.00 | 1.00 | 300.00 |
| 1012.011 | 04/02/2006 | TRM | A | 18 | 300.00 | 5.50 | 1650.00 |
| 1012.011 | 04/03/2006 | TRM | A | 18 | 300.00 | 0.30 | 90.00 |

Exhibit 9 Page 6 of 36

Date: 03/19/2007 **Detail Fee Transaction File List** Page: 7
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount |
|--------|-----------|------|-----|-----|------|--------------|--------|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | |
| 1012.011 | 04/04/2006 | TRM | A | 18 | 300.00 | 4.10 | 1230.00 |
| 1012.011 | 04/06/2006 | TRM | A | 18 | 300.00 | 2.00 | 600.00 |
| 1012.011 | 04/10/2006 | TRM | A | 18 | 300.00 | 3.50 | 1050.00 |
| 1012.011 | 04/11/2006 | TRM | A | 18 | 300.00 | 2.00 | 600.00 |
| 1012.011 | 04/12/2006 | TRM | A | 18 | 300.00 | 6.40 | 1920.00 |
| 1012.011 | 04/13/2006 | TRM | A | 18 | 300.00 | 1.50 | 450.00 |
| 1012.011 | 04/14/2006 | TRM | A | 18 | 300.00 | 2.60 | 780.00 |
| 1012.011 | 04/18/2006 | TRM | A | 18 | 300.00 | 0.30 | 90.00 |
| 1012.011 | 04/19/2006 | TRM | A | 18 | 300.00 | 7.30 | 2190.00 |
| 1012.011 | 04/22/2006 | TRM | A | 18 | 300.00 | 0.50 | 150.00 |
| 1012.011 | 04/24/2006 | TRM | A | 18 | 300.00 | 3.20 | 960.00 |
| 1012.011 | 04/25/2006 | TRM | A | 18 | 300.00 | 2.00 | 600.00 |
| 1012.011 | 04/26/2006 | TRM | A | 18 | 300.00 | 1.60 | 480.00 |
| 1012.011 | 04/27/2006 | TRM | A | 18 | 300.00 | 10.60 | 3180.00 |
| 1012.011 | 04/28/2006 | TRM | A | 18 | 300.00 | 8.60 | 2580.00 |
| 1012.011 | 05/01/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 05/02/2006 | TRM | A | 18 | 300.00 | 8.70 | 2610.00 |
| 1012.011 | 05/08/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 05/09/2006 | TRM | A | 18 | 300.00 | 5.70 | 1710.00 |
| 1012.011 | 05/15/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 05/16/2006 | TRM | A | 18 | 300.00 | 9.60 | 2880.00 |
| 1012.011 | 05/17/2006 | TRM | A | 18 | 300.00 | 9.60 | 2880.00 |
| 1012.011 | 05/22/2006 | TRM | A | 18 | 300.00 | 11.30 | 3390.00 |
| 1012.011 | 05/23/2006 | TRM | A | 18 | 300.00 | 1.40 | 420.00 |
| 1012.011 | 05/25/2006 | TRM | A | 18 | 300.00 | 4.70 | 1410.00 |
| 1012.011 | 05/26/2006 | TRM | A | 18 | 300.00 | 3.80 | 1140.00 |
| 1012.011 | 06/06/2006 | TRM | A | 18 | 300.00 | 5.50 | 1650.00 |
| 1012.011 | 06/07/2006 | TRM | A | 18 | 300.00 | 14.00 | 4200.00 |
| 1012.011 | 06/08/2006 | TRM | A | 18 | 300.00 | 9.00 | 2700.00 |
| 1012.011 | 06/09/2006 | TRM | A | 18 | 300.00 | 9.50 | 2850.00 |
| 1012.011 | 06/13/2006 | TRM | A | 18 | 300.00 | 6.20 | 1860.00 |
| 1012.011 | 06/14/2006 | TRM | A | 18 | 300.00 | 6.90 | 2070.00 |
| 1012.011 | 06/15/2006 | TRM | A | 18 | 300.00 | 10.90 | 3270.00 |
| 1012.011 | 06/16/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 06/19/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 06/20/2006 | TRM | A | 18 | 300.00 | 14.00 | 4200.00 |
| 1012.011 | 06/21/2006 | TRM | A | 18 | 300.00 | 13.00 | 3900.00 |
| 1012.011 | 06/22/2006 | TRM | A | 18 | 300.00 | 13.00 | 3900.00 |
| 1012.011 | 06/23/2006 | TRM | A | 18 | 300.00 | 12.00 | 3600.00 |
| 1012.011 | 06/24/2006 | TRM | A | 18 | 300.00 | 5.00 | 1500.00 |
| 1012.011 | 06/25/2006 | TRM | A | 18 | 300.00 | 5.00 | 1500.00 |
| 1012.011 | 06/26/2006 | TRM | A | 18 | 300.00 | 9.00 | 2700.00 |
| 1012.011 | 06/27/2006 | TRM | A | 18 | 300.00 | 11.00 | 3300.00 |
| 1012.011 | 06/28/2006 | TRM | A | 18 | 300.00 | 11.60 | 3480.00 |
| 1012.011 | 06/29/2006 | TRM | A | 18 | 300.00 | 10.00 | 3000.00 |
| 1012.011 | 06/30/2006 | TRM | A | 18 | 300.00 | 10.00 | 3000.00 |
| 1012.011 | 07/05/2006 | TRM | A | 18 | 300.00 | 7.50 | 2250.00 |
| 1012.011 | 07/06/2006 | TRM | A | 18 | 300.00 | 11.50 | 3450.00 |
| 1012.011 | 07/07/2006 | TRM | A | 18 | 300.00 | 4.00 | 1200.00 |

Date: 03/19/2007

# Detail Fee Transaction File List

Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount |
|--------|-----------|------|-----|-----|------|---------------|--------|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | |
| 1012.011 | 07/08/2006 | TRM | A | 18 | 300.00 | 11.00 | 3300.00 |
| 1012.011 | 07/10/2006 | TRM | A | 18 | 300.00 | 8.90 | 2670.00 |
| 1012.011 | 07/11/2006 | TRM | A | 18 | 300.00 | 10.00 | 3000.00 |
| 1012.011 | 07/12/2006 | TRM | A | 18 | 300.00 | 3.00 | 900.00 |
| 1012.011 | 07/14/2006 | TRM | A | 18 | 300.00 | 3.00 | 900.00 |
| 1012.011 | 07/22/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 07/23/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 07/24/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 07/25/2006 | TRM | A | 18 | 300.00 | 4.20 | 1260.00 |
| 1012.011 | 07/26/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 07/27/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 07/28/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 07/31/2006 | TRM | A | 18 | 300.00 | 4.20 | 1260.00 |
| 1012.011 | 08/01/2006 | TRM | A | 18 | 300.00 | 10.00 | 3000.00 |
| 1012.011 | 08/02/2006 | TRM | A | 18 | 300.00 | 8.10 | 2430.00 |
| 1012.011 | 08/03/2006 | TRM | A | 18 | 300.00 | 12.00 | 3600.00 |
| 1012.011 | 08/04/2006 | TRM | A | 18 | 300.00 | 10.00 | 3000.00 |
| 1012.011 | 08/07/2006 | TRM | A | 18 | 300.00 | 14.30 | 4290.00 |
| 1012.011 | 08/08/2006 | TRM | A | 18 | 300.00 | 2.60 | 780.00 |
| 1012.011 | 08/09/2006 | TRM | A | 18 | 300.00 | 3.90 | 1170.00 |
| 1012.011 | 08/10/2006 | TRM | A | 18 | 300.00 | 3.00 | 900.00 |
| 1012.011 | 08/11/2006 | TRM | A | 18 | 300.00 | 2.60 | 780.00 |
| 1012.011 | 08/14/2006 | TRM | A | 18 | 300.00 | 9.00 | 2700.00 |
| 1012.011 | 08/15/2006 | TRM | A | 18 | 300.00 | 6.60 | 1980.00 |
| 1012.011 | 08/16/2006 | TRM | A | 18 | 300.00 | 10.00 | 3000.00 |
| 1012.011 | 08/17/2006 | TRM | A | 18 | 300.00 | 21.00 | 6300.00 |
| 1012.011 | 08/18/2006 | TRM | A | 18 | 300.00 | 16.00 | 4800.00 |
| 1012.011 | 08/20/2006 | TRM | A | 18 | 300.00 | 15.30 | 4590.00 |
| 1012.011 | 08/21/2006 | TRM | A | 18 | 300.00 | 12.10 | 3630.00 |
| 1012.011 | 08/22/2006 | TRM | A | 18 | 300.00 | 12.00 | 3600.00 |
| 1012.011 | 08/23/2006 | TRM | A | 18 | 300.00 | 12.00 | 3600.00 |
| 1012.011 | 08/24/2006 | TRM | A | 18 | 300.00 | 5.00 | 1500.00 |
| 1012.011 | 08/25/2006 | TRM | A | 18 | 300.00 | 9.00 | 2700.00 |
| 1012.011 | 08/26/2006 | TRM | A | 18 | 300.00 | 9.00 | 2700.00 |
| 1012.011 | 08/27/2006 | TRM | A | 18 | 300.00 | 9.00 | 2700.00 |
| 1012.011 | 08/28/2006 | TRM | A | 18 | 300.00 | 9.00 | 2700.00 |
| 1012.011 | 08/29/2006 | TRM | A | 18 | 300.00 | 9.00 | 2700.00 |
| 1012.011 | 08/30/2006 | TRM | A | 18 | 300.00 | 17.50 | 5250.00 |
| 1012.011 | 08/31/2006 | TRM | A | 18 | 300.00 | 9.00 | 2700.00 |
| 1012.011 | 09/01/2006 | TRM | A | 18 | 300.00 | 6.00 | 1800.00 |
| 1012.011 | 09/02/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 09/03/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 09/05/2006 | TRM | A | 18 | 300.00 | 6.20 | 1860.00 |
| 1012.011 | 09/06/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 09/07/2006 | TRM | A | 18 | 300.00 | 8.50 | 2550.00 |
| 1012.011 | 09/08/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 09/09/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 09/10/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 09/11/2006 | TRM | A | 18 | 300.00 | 5.50 | 1650.00 |

Date: 03/19/2007

**Detail Fee Transaction File List**

Page: 9

Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount |
|--------|-----------|------|-----|-----|------|--------------|--------|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | |
| 1012.011 | 09/12/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 09/13/2006 | TRM | A | 18 | 300.00 | 12.00 | 3600.00 |
| 1012.011 | 09/14/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 09/15/2006 | TRM | A | 18 | 300.00 | 12.00 | 3600.00 |
| 1012.011 | 09/16/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 09/17/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 09/18/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 09/19/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 09/20/2006 | TRM | A | 18 | 300.00 | 12.00 | 3600.00 |
| 1012.011 | 09/21/2006 | TRM | A | 18 | 300.00 | 12.00 | 3600.00 |
| 1012.011 | 09/22/2006 | TRM | A | 18 | 300.00 | 12.00 | 3600.00 |
| 1012.011 | 09/23/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 09/24/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 09/25/2006 | TRM | A | 18 | 300.00 | 12.00 | 3600.00 |
| 1012.011 | 09/26/2006 | TRM | A | 18 | 300.00 | 12.00 | 3600.00 |
| 1012.011 | 09/27/2006 | TRM | A | 18 | 300.00 | 12.00 | 3600.00 |
| 1012.011 | 09/28/2006 | TRM | A | 18 | 300.00 | 12.00 | 3600.00 |
| 1012.011 | 09/29/2006 | TRM | A | 18 | 300.00 | 12.00 | 3600.00 |
| 1012.011 | 09/30/2006 | TRM | A | 18 | 300.00 | 8.00 | 2400.00 |
| 1012.011 | 11/22/2004 | JKE | A | 18 | 185.00 | 1.80 | 333.00 |
| 1012.011 | 12/15/2004 | JKE | A | 18 | 185.00 | 1.00 | 185.00 |
| 1012.011 | 01/05/2005 | JKE | A | 18 | 195.00 | 0.50 | 97.50 |
| 1012.011 | 01/06/2005 | JKE | A | 18 | 195.00 | 0.50 | 97.50 |
| 1012.011 | 01/11/2005 | JKE | A | 18 | 195.00 | 1.60 | 312.00 |
| 1012.011 | 01/12/2005 | JKE | A | 18 | 195.00 | 2.00 | 390.00 |
| 1012.011 | 01/14/2005 | JKE | A | 18 | 195.00 | 2.00 | 390.00 |
| 1012.011 | 01/17/2005 | JKE | A | 18 | 195.00 | 2.00 | 390.00 |
| 1012.011 | 01/18/2005 | JKE | A | 18 | 195.00 | 1.00 | 195.00 |
| 1012.011 | 01/19/2005 | JKE | A | 18 | 195.00 | 2.00 | 390.00 |
| 1012.011 | 01/20/2005 | JKE | A | 18 | 195.00 | 1.60 | 312.00 |
| 1012.011 | 01/21/2005 | JKE | A | 18 | 195.00 | 3.00 | 585.00 |
| 1012.011 | 01/22/2005 | JKE | A | 18 | 195.00 | 3.00 | 585.00 |
| 1012.011 | 01/23/2005 | JKE | A | 18 | 195.00 | 7.50 | 1462.50 |
| 1012.011 | 01/24/2005 | JKE | A | 18 | 195.00 | 4.50 | 877.50 |
| 1012.011 | 01/25/2005 | JKE | A | 18 | 195.00 | 6.00 | 1170.00 |
| 1012.011 | 01/26/2005 | JKE | A | 18 | 195.00 | 8.50 | 1657.50 |
| 1012.011 | 01/26/2005 | JKE | A | 18 | 195.00 | 3.00 | 585.00 |
| 1012.011 | 01/27/2005 | JKE | A | 18 | 195.00 | 3.30 | 643.50 |
| 1012.011 | 01/28/2005 | JKE | A | 18 | 195.00 | 2.00 | 390.00 |
| 1012.011 | 01/30/2005 | JKE | A | 18 | 195.00 | 1.50 | 292.50 |
| 1012.011 | 01/31/2005 | JKE | A | 18 | 195.00 | 2.50 | 487.50 |
| 1012.011 | 02/01/2005 | JKE | A | 18 | 195.00 | 1.50 | 292.50 |
| 1012.011 | 02/02/2005 | JKE | A | 18 | 195.00 | 0.80 | 156.00 |
| 1012.011 | 02/03/2005 | JKE | A | 18 | 195.00 | 2.00 | 390.00 |
| 1012.011 | 02/04/2005 | JKE | A | 18 | 195.00 | 1.50 | 292.50 |
| 1012.011 | 02/06/2005 | JKE | A | 18 | 195.00 | 1.00 | 195.00 |
| 1012.011 | 02/09/2005 | JKE | A | 18 | 195.00 | 6.50 | 1267.50 |
| 1012.011 | 02/10/2005 | JKE | A | 18 | 195.00 | 7.50 | 1462.50 |
| 1012.011 | 02/11/2005 | JKE | A | 18 | 195.00 | 0.50 | 97.50 |

Exhibit 5, Page 9 of 36

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount |
|--------|-----------|------|-----|-----|------|--------------|--------|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | |
| 1012.011 | 02/13/2005 | JKE | A | 18 | 195.00 | 1.00 | 195.00 |
| 1012.011 | 02/14/2005 | JKE | A | 18 | 195.00 | 2.00 | 390.00 |
| 1012.011 | 02/15/2005 | JKE | A | 18 | 195.00 | 1.50 | 292.50 |
| 1012.011 | 02/17/2005 | JKE | A | 18 | 195.00 | 2.50 | 487.50 |
| 1012.011 | 02/18/2005 | JKE | A | 18 | 195.00 | 2.00 | 390.00 |
| 1012.011 | 02/20/2005 | JKE | A | 18 | 195.00 | 1.60 | 312.00 |
| 1012.011 | 02/21/2005 | JKE | A | 18 | 195.00 | 2.50 | 487.50 |
| 1012.011 | 02/22/2005 | JKE | A | 18 | 195.00 | 2.00 | 390.00 |
| 1012.011 | 02/23/2005 | JKE | A | 18 | 195.00 | 1.20 | 234.00 |
| 1012.011 | 02/25/2005 | JKE | A | 18 | 195.00 | 2.00 | 390.00 |
| 1012.011 | 02/27/2005 | JKE | A | 18 | 195.00 | 2.50 | 487.50 |
| 1012.011 | 02/28/2005 | JKE | A | 18 | 195.00 | 2.50 | 487.50 |
| 1012.011 | 03/01/2005 | JKE | A | 18 | 195.00 | 2.00 | 390.00 |
| 1012.011 | 03/04/2005 | JKE | A | 18 | 195.00 | 1.00 | 195.00 |
| 1012.011 | 03/06/2005 | JKE | A | 18 | 195.00 | 1.00 | 195.00 |
| 1012.011 | 03/07/2005 | JKE | A | 18 | 195.00 | 7.00 | 1365.00 |
| 1012.011 | 03/08/2005 | JKE | A | 18 | 195.00 | 6.00 | 1170.00 |
| 1012.011 | 03/09/2005 | JKE | A | 18 | 195.00 | 0.50 | 97.50 |
| 1012.011 | 03/15/2005 | JKE | A | 18 | 195.00 | 0.30 | 58.50 |
| 1012.011 | 03/16/2005 | JKE | A | 18 | 195.00 | 0.70 | 136.50 |
| 1012.011 | 03/17/2005 | JKE | A | 18 | 195.00 | 0.80 | 156.00 |
| 1012.011 | 04/06/2005 | JKE | A | 18 | 195.00 | 0.60 | 117.00 |
| 1012.011 | 04/11/2005 | JKE | A | 18 | 195.00 | 1.00 | 195.00 |
| 1012.011 | 04/12/2005 | JKE | A | 18 | 195.00 | 1.50 | 292.50 |
| 1012.011 | 04/13/2005 | JKE | A | 18 | 195.00 | 1.50 | 292.50 |
| 1012.011 | 04/21/2005 | JKE | A | 18 | 195.00 | 1.00 | 195.00 |
| 1012.011 | 04/26/2005 | JKE | A | 18 | 195.00 | 1.00 | 195.00 |
| 1012.011 | 04/27/2005 | JKE | A | 18 | 195.00 | 0.60 | 117.00 |
| 1012.011 | 04/28/2005 | JKE | A | 18 | 195.00 | 0.50 | 97.50 |
| 1012.011 | 04/29/2005 | JKE | A | 18 | 195.00 | 1.00 | 195.00 |
| 1012.011 | 05/02/2005 | JKE | A | 18 | 195.00 | 1.50 | 292.50 |
| 1012.011 | 05/03/2005 | JKE | A | 18 | 195.00 | 1.00 | 195.00 |
| 1012.011 | 05/04/2005 | JKE | A | 18 | 195.00 | 1.00 | 195.00 |
| 1012.011 | 05/06/2005 | JKE | A | 18 | 195.00 | 1.00 | 195.00 |
| 1012.011 | 08/01/2005 | JKE | A | 18 | 195.00 | 0.50 | 97.50 |
| 1012.011 | 08/02/2005 | JKE | A | 18 | 195.00 | 0.50 | 97.50 |
| 1012.011 | 08/03/2005 | JKE | A | 18 | 195.00 | 0.30 | 58.50 |
| 1012.011 | 08/11/2005 | JKE | A | 18 | 195.00 | 1.00 | 195.00 |
| 1012.011 | 08/12/2005 | JKE | A | 18 | 195.00 | 1.50 | 292.50 |
| 1012.011 | 08/22/2005 | JKE | A | 18 | 195.00 | 1.00 | 195.00 |
| 1012.011 | 08/29/2005 | JKE | A | 18 | 195.00 | 0.30 | 58.50 |
| 1012.011 | 08/30/2005 | JKE | A | 18 | 195.00 | 0.60 | 117.00 |
| 1012.011 | 09/02/2005 | JKE | A | 18 | 195.00 | 1.00 | 195.00 |
| 1012.011 | 09/05/2005 | JKE | A | 18 | 195.00 | 1.00 | 195.00 |
| 1012.011 | 09/14/2005 | JKE | A | 18 | 195.00 | 0.30 | 58.50 |
| 1012.011 | 09/16/2005 | JKE | A | 18 | 195.00 | 1.50 | 292.50 |
| 1012.011 | 10/27/2005 | JKE | A | 18 | 195.00 | 0.30 | 58.50 |
| 1012.011 | 11/08/2005 | JKE | A | 18 | 195.00 | 2.50 | 487.50 |
| 1012.011 | 11/10/2005 | JKE | A | 18 | 195.00 | 2.00 | 390.00 |

Exhibit 4, Page 10 of 36

Date: 03/19/2007
**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

Page: 11

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount |
|--------|-----------|------|-----|-----|------|--------------|--------|
| Client ID 1012.011 Absolute Environmental Services, Inc. | | | | | | | |
| 1012.011 | 11/11/2005 | JKE | A | 18 | 195.00 | 3.50 | 682.50 |
| 1012.011 | 11/14/2005 | JKE | A | 18 | 195.00 | 1.50 | 292.50 |
| 1012.011 | 11/16/2005 | JKE | A | 18 | 195.00 | 2.00 | 390.00 |
| 1012.011 | 11/17/2005 | JKE | A | 18 | 195.00 | 0.50 | 97.50 |
| 1012.011 | 11/18/2005 | JKE | A | 18 | 195.00 | 1.50 | 292.50 |
| 1012.011 | 11/21/2005 | JKE | A | 18 | 195.00 | 2.50 | 487.50 |
| 1012.011 | 11/22/2005 | JKE | A | 18 | 195.00 | 1.80 | 351.00 |
| 1012.011 | 11/25/2005 | JKE | A | 18 | 195.00 | 3.00 | 585.00 |
| 1012.011 | 11/27/2005 | JKE | A | 18 | 195.00 | 4.00 | 780.00 |
| 1012.011 | 11/28/2005 | JKE | A | 18 | 195.00 | 2.40 | 468.00 |
| 1012.011 | 11/29/2005 | JKE | A | 18 | 195.00 | 5.00 | 975.00 |
| 1012.011 | 12/01/2005 | JKE | A | 18 | 195.00 | 2.00 | 390.00 |
| 1012.011 | 12/02/2005 | JKE | A | 18 | 195.00 | 2.50 | 487.50 |
| 1012.011 | 12/05/2005 | JKE | A | 18 | 195.00 | 1.00 | 195.00 |
| 1012.011 | 12/06/2005 | JKE | A | 18 | 195.00 | 1.50 | 292.50 |
| 1012.011 | 12/09/2005 | JKE | A | 18 | 195.00 | 2.50 | 487.50 |
| 1012.011 | 12/13/2005 | JKE | A | 18 | 195.00 | 3.00 | 585.00 |
| 1012.011 | 12/15/2005 | JKE | A | 18 | 195.00 | 12.00 | 2340.00 |
| 1012.011 | 12/16/2005 | JKE | A | 18 | 195.00 | 2.50 | 487.50 |
| 1012.011 | 12/20/2005 | JKE | A | 18 | 195.00 | 1.50 | 292.50 |
| 1012.011 | 12/21/2005 | JKE | A | 18 | 195.00 | 2.00 | 390.00 |
| 1012.011 | 12/27/2005 | JKE | A | 18 | 195.00 | 2.00 | 390.00 |
| 1012.011 | 01/03/2006 | JKE | A | 18 | 195.00 | 2.00 | 390.00 |
| 1012.011 | 01/09/2006 | JKE | A | 18 | 195.00 | 1.00 | 195.00 |
| 1012.011 | 01/10/2006 | JKE | A | 18 | 195.00 | 1.00 | 195.00 |
| 1012.011 | 01/13/2006 | JKE | A | 18 | 195.00 | 1.00 | 195.00 |
| 1012.011 | 01/17/2006 | JKE | A | 18 | 195.00 | 0.60 | 117.00 |
| 1012.011 | 01/18/2006 | JKE | A | 18 | 195.00 | 1.00 | 195.00 |
| 1012.011 | 01/20/2006 | JKE | A | 18 | 195.00 | 1.00 | 195.00 |
| 1012.011 | 01/23/2006 | JKE | A | 18 | 195.00 | 2.00 | 390.00 |
| 1012.011 | 01/25/2006 | JKE | A | 18 | 195.00 | 0.70 | 136.50 |
| 1012.011 | 01/27/2006 | JKE | A | 18 | 195.00 | 0.60 | 117.00 |
| 1012.011 | 01/30/2006 | JKE | A | 18 | 195.00 | 1.00 | 195.00 |
| 1012.011 | 02/02/2006 | JKE | A | 18 | 225.00 | 1.00 | 225.00 |
| 1012.011 | 02/06/2006 | JKE | A | 18 | 225.00 | 0.70 | 157.50 |
| 1012.011 | 02/07/2006 | JKE | A | 18 | 225.00 | 1.50 | 337.50 |
| 1012.011 | 02/10/2006 | JKE | A | 18 | 225.00 | 1.60 | 360.00 |
| 1012.011 | 02/15/2006 | JKE | A | 18 | 225.00 | 0.40 | 90.00 |
| 1012.011 | 02/16/2006 | JKE | A | 18 | 225.00 | 0.70 | 157.50 |
| 1012.011 | 02/22/2006 | JKE | A | 18 | 225.00 | 0.40 | 90.00 |
| 1012.011 | 02/23/2006 | JKE | A | 18 | 225.00 | 1.00 | 225.00 |
| 1012.011 | 03/01/2006 | JKE | A | 18 | 225.00 | 1.30 | 292.50 |
| 1012.011 | 03/02/2006 | JKE | A | 18 | 225.00 | 1.00 | 225.00 |
| 1012.011 | 03/03/2006 | JKE | A | 18 | 225.00 | 0.30 | 67.50 |
| 1012.011 | 03/06/2006 | JKE | A | 18 | 225.00 | 0.80 | 180.00 |
| 1012.011 | 03/09/2006 | JKE | A | 18 | 225.00 | 1.00 | 225.00 |
| 1012.011 | 03/13/2006 | JKE | A | 18 | 225.00 | 1.50 | 337.50 |
| 1012.011 | 03/14/2006 | JKE | A | 18 | 225.00 | 1.30 | 292.50 |
| 1012.011 | 03/16/2006 | JKE | A | 18 | 225.00 | 0.70 | 157.50 |

Date: 03/19/2007
**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount |
|--------|-----------|------|-----|-----|------|--------------|--------|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | |
| 1012.011 | 03/27/2006 | JKE | A | 18 | 225.00 | 3.00 | 675.00 |
| 1012.011 | 03/29/2006 | JKE | A | 18 | 225.00 | 5.50 | 1237.50 |
| 1012.011 | 03/30/2006 | JKE | A | 18 | 225.00 | 7.50 | 1687.50 |
| 1012.011 | 03/31/2006 | JKE | A | 18 | 225.00 | 8.00 | 1800.00 |
| 1012.011 | 04/01/2006 | JKE | A | 18 | 225.00 | 2.60 | 585.00 |
| 1012.011 | 04/03/2006 | JKE | A | 18 | 225.00 | 1.30 | 292.50 |
| 1012.011 | 04/04/2006 | JKE | A | 18 | 225.00 | 1.60 | 360.00 |
| 1012.011 | 04/07/2006 | JKE | A | 18 | 225.00 | 2.20 | 495.00 |
| 1012.011 | 04/10/2006 | JKE | A | 18 | 225.00 | 1.00 | 225.00 |
| 1012.011 | 04/11/2006 | JKE | A | 18 | 225.00 | 2.00 | 450.00 |
| 1012.011 | 04/12/2006 | JKE | A | 18 | 225.00 | 0.70 | 157.50 |
| 1012.011 | 04/13/2006 | JKE | A | 18 | 225.00 | 0.50 | 112.50 |
| 1012.011 | 04/14/2006 | JKE | A | 18 | 225.00 | 0.40 | 90.00 |
| 1012.011 | 04/19/2006 | JKE | A | 18 | 225.00 | 4.50 | 1012.50 |
| 1012.011 | 04/20/2006 | JKE | A | 18 | 225.00 | 4.50 | 1012.50 |
| 1012.011 | 04/21/2006 | JKE | A | 18 | 225.00 | 4.60 | 1035.00 |
| 1012.011 | 04/23/2006 | JKE | A | 18 | 225.00 | 2.60 | 585.00 |
| 1012.011 | 04/24/2006 | JKE | A | 18 | 225.00 | 3.30 | 742.50 |
| 1012.011 | 04/25/2006 | JKE | A | 18 | 225.00 | 4.00 | 900.00 |
| 1012.011 | 04/26/2006 | JKE | A | 18 | 225.00 | 6.00 | 1350.00 |
| 1012.011 | 04/27/2006 | JKE | A | 18 | 225.00 | 5.00 | 1125.00 |
| 1012.011 | 04/28/2006 | JKE | A | 18 | 225.00 | 2.00 | 450.00 |
| 1012.011 | 04/30/2006 | JKE | A | 18 | 225.00 | 2.80 | 630.00 |
| 1012.011 | 05/01/2006 | JKE | A | 18 | 225.00 | 0.50 | 112.50 |
| 1012.011 | 05/02/2006 | JKE | A | 18 | 225.00 | 0.50 | 112.50 |
| 1012.011 | 05/03/2006 | JKE | A | 18 | 225.00 | 0.50 | 112.50 |
| 1012.011 | 05/04/2006 | JKE | A | 18 | 225.00 | 0.70 | 157.50 |
| 1012.011 | 05/05/2006 | JKE | A | 18 | 225.00 | 0.40 | 90.00 |
| 1012.011 | 05/08/2006 | JKE | A | 18 | 225.00 | 0.60 | 135.00 |
| 1012.011 | 05/10/2006 | JKE | A | 18 | 225.00 | 1.00 | 225.00 |
| 1012.011 | 05/16/2006 | JKE | A | 18 | 225.00 | 1.00 | 225.00 |
| 1012.011 | 05/17/2006 | JKE | A | 18 | 225.00 | 1.00 | 225.00 |
| 1012.011 | 05/18/2006 | JKE | A | 18 | 225.00 | 1.50 | 337.50 |
| 1012.011 | 05/19/2006 | JKE | A | 18 | 225.00 | 1.60 | 360.00 |
| 1012.011 | 05/22/2006 | JKE | A | 18 | 225.00 | 1.50 | 337.50 |
| 1012.011 | 05/24/2006 | JKE | A | 18 | 225.00 | 1.50 | 337.50 |
| 1012.011 | 05/26/2006 | JKE | A | 18 | 225.00 | 0.80 | 180.00 |
| 1012.011 | 05/29/2006 | JKE | A | 18 | 225.00 | 1.00 | 225.00 |
| 1012.011 | 06/01/2006 | JKE | A | 18 | 225.00 | 1.50 | 337.50 |
| 1012.011 | 06/05/2006 | JKE | A | 18 | 225.00 | 1.60 | 360.00 |
| 1012.011 | 06/06/2006 | JKE | A | 18 | 225.00 | 2.00 | 450.00 |
| 1012.011 | 06/07/2006 | JKE | A | 18 | 225.00 | 2.50 | 562.50 |
| 1012.011 | 06/08/2006 | JKE | A | 18 | 225.00 | 0.60 | 135.00 |
| 1012.011 | 06/13/2006 | JKE | A | 18 | 225.00 | 1.20 | 270.00 |
| 1012.011 | 06/14/2006 | JKE | A | 18 | 225.00 | 1.40 | 315.00 |
| 1012.011 | 06/15/2006 | JKE | A | 18 | 225.00 | 1.30 | 292.50 |
| 1012.011 | 06/16/2006 | JKE | A | 18 | 225.00 | 2.00 | 450.00 |
| 1012.011 | 06/19/2006 | JKE | A | 18 | 225.00 | 2.40 | 540.00 |
| 1012.011 | 06/20/2006 | JKE | A | 18 | 225.00 | 1.00 | 225.00 |

Exhibit 10.0 Page 12 of 36

Date: 03/19/2007
# Detail Fee Transaction File List
Marston Heffernan Foreman, P.L.L.C.

Page: 13

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount |
|--------|-----------|------|-----|-----|------|--------------|--------|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | |
| 1012.011 | 06/21/2006 | JKE | A | 18 | 225.00 | 1.80 | 405.00 |
| 1012.011 | 06/25/2006 | JKE | A | 18 | 225.00 | 1.80 | 405.00 |
| 1012.011 | 06/26/2006 | JKE | A | 18 | 225.00 | 1.60 | 360.00 |
| 1012.011 | 06/27/2006 | JKE | A | 18 | 225.00 | 5.00 | 1125.00 |
| 1012.011 | 06/28/2006 | JKE | A | 18 | 225.00 | 2.20 | 495.00 |
| 1012.011 | 06/29/2006 | JKE | A | 18 | 225.00 | 2.50 | 562.50 |
| 1012.011 | 06/30/2006 | JKE | A | 18 | 225.00 | 1.60 | 360.00 |
| 1012.011 | 07/03/2006 | JKE | A | 18 | 225.00 | 2.50 | 562.50 |
| 1012.011 | 07/05/2006 | JKE | A | 18 | 225.00 | 2.00 | 450.00 |
| 1012.011 | 07/06/2006 | JKE | A | 18 | 225.00 | 1.80 | 405.00 |
| 1012.011 | 07/07/2006 | JKE | A | 18 | 225.00 | 0.70 | 157.50 |
| 1012.011 | 07/09/2006 | JKE | A | 18 | 225.00 | 2.80 | 630.00 |
| 1012.011 | 07/10/2006 | JKE | A | 18 | 225.00 | 1.60 | 360.00 |
| 1012.011 | 07/11/2006 | JKE | A | 18 | 225.00 | 1.80 | 405.00 |
| 1012.011 | 07/12/2006 | JKE | A | 18 | 225.00 | 2.00 | 450.00 |
| 1012.011 | 07/13/2006 | JKE | A | 18 | 225.00 | 2.00 | 450.00 |
| 1012.011 | 07/17/2006 | JKE | A | 18 | 225.00 | 1.80 | 405.00 |
| 1012.011 | 07/18/2006 | JKE | A | 18 | 225.00 | 1.00 | 225.00 |
| 1012.011 | 07/21/2006 | JKE | A | 18 | 225.00 | 2.60 | 585.00 |
| 1012.011 | 07/24/2006 | JKE | A | 18 | 225.00 | 1.80 | 405.00 |
| 1012.011 | 07/25/2006 | JKE | A | 18 | 225.00 | 1.40 | 315.00 |
| 1012.011 | 07/26/2006 | JKE | A | 18 | 225.00 | 2.30 | 517.50 |
| 1012.011 | 07/28/2006 | JKE | A | 18 | 225.00 | 2.90 | 652.50 |
| 1012.011 | 07/30/2006 | JKE | A | 18 | 225.00 | 3.00 | 675.00 |
| 1012.011 | 07/31/2006 | JKE | A | 18 | 225.00 | 2.60 | 585.00 |
| 1012.011 | 08/01/2006 | JKE | A | 18 | 225.00 | 2.80 | 630.00 |
| 1012.011 | 08/02/2006 | JKE | A | 18 | 225.00 | 3.30 | 742.50 |
| 1012.011 | 08/03/2006 | JKE | A | 18 | 225.00 | 6.00 | 1350.00 |
| 1012.011 | 08/04/2006 | JKE | A | 18 | 225.00 | 8.00 | 1800.00 |
| 1012.011 | 08/07/2006 | JKE | A | 18 | 225.00 | 2.00 | 450.00 |
| 1012.011 | 08/08/2006 | JKE | A | 18 | 225.00 | 1.60 | 360.00 |
| 1012.011 | 08/09/2006 | JKE | A | 18 | 225.00 | 2.70 | 607.50 |
| 1012.011 | 08/10/2006 | JKE | A | 18 | 225.00 | 3.50 | 787.50 |
| 1012.011 | 08/11/2006 | JKE | A | 18 | 225.00 | 3.50 | 787.50 |
| 1012.011 | 08/13/2006 | JKE | A | 18 | 225.00 | 5.00 | 1125.00 |
| 1012.011 | 08/14/2006 | JKE | A | 18 | 225.00 | 4.00 | 900.00 |
| 1012.011 | 08/15/2006 | JKE | A | 18 | 225.00 | 5.50 | 1237.50 |
| 1012.011 | 08/16/2006 | JKE | A | 18 | 225.00 | 8.00 | 1800.00 |
| 1012.011 | 08/17/2006 | JKE | A | 18 | 225.00 | 6.00 | 1350.00 |
| 1012.011 | 08/18/2006 | JKE | A | 18 | 225.00 | 12.00 | 2700.00 |
| 1012.011 | 08/20/2006 | JKE | A | 18 | 225.00 | 8.00 | 1800.00 |
| 1012.011 | 08/21/2006 | JKE | A | 18 | 225.00 | 13.80 | 3105.00 |
| 1012.011 | 08/22/2006 | JKE | A | 18 | 225.00 | 11.50 | 2587.50 |
| 1012.011 | 08/23/2006 | JKE | A | 18 | 225.00 | 7.00 | 1575.00 |
| 1012.011 | 08/24/2006 | JKE | A | 18 | 225.00 | 7.00 | 1575.00 |
| 1012.011 | 08/25/2006 | JKE | A | 18 | 225.00 | 5.50 | 1237.50 |
| 1012.011 | 08/27/2006 | JKE | A | 18 | 225.00 | 3.80 | 855.00 |
| 1012.011 | 08/28/2006 | JKE | A | 18 | 225.00 | 6.00 | 1350.00 |
| 1012.011 | 08/29/2006 | JKE | A | 18 | 225.00 | 13.00 | 2925.00 |

Exhibit 9, Page 13 of 36

Date: 03/19/2007

**Detail Fee Transaction File List**

Marston Heffernan Foreman, P.L.L.C.

Page: 14

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount |
|--------|-----------|------|-----|-----|------|---------------|--------|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | |
| 1012.011 | 08/30/2006 | JKE | A | 18 | 225.00 | 17.00 | 3825.00 |
| 1012.011 | 08/31/2006 | JKE | A | 18 | 225.00 | 6.00 | 1350.00 |
| 1012.011 | 09/01/2006 | JKE | A | 18 | 225.00 | 11.00 | 2475.00 |
| 1012.011 | 09/03/2006 | JKE | A | 18 | 225.00 | 5.00 | 1125.00 |
| 1012.011 | 09/04/2006 | JKE | A | 18 | 225.00 | 8.00 | 1800.00 |
| 1012.011 | 09/05/2006 | JKE | A | 18 | 225.00 | 7.00 | 1575.00 |
| 1012.011 | 09/06/2006 | JKE | A | 18 | 225.00 | 10.00 | 2250.00 |
| 1012.011 | 09/07/2006 | JKE | A | 18 | 225.00 | 12.00 | 2700.00 |
| 1012.011 | 09/08/2006 | JKE | A | 18 | 225.00 | 14.00 | 3150.00 |
| 1012.011 | 09/10/2006 | JKE | A | 18 | 225.00 | 7.00 | 1575.00 |
| 1012.011 | 09/11/2006 | JKE | A | 18 | 225.00 | 8.00 | 1800.00 |
| 1012.011 | 09/12/2006 | JKE | A | 18 | 225.00 | 8.00 | 1800.00 |
| 1012.011 | 09/13/2006 | JKE | A | 18 | 225.00 | 8.50 | 1912.50 |
| 1012.011 | 09/14/2006 | JKE | A | 18 | 225.00 | 9.00 | 2025.00 |
| 1012.011 | 09/15/2006 | JKE | A | 18 | 225.00 | 6.00 | 1350.00 |
| 1012.011 | 09/17/2006 | JKE | A | 18 | 225.00 | 5.00 | 1125.00 |
| 1012.011 | 09/18/2006 | JKE | A | 18 | 225.00 | 2.00 | 450.00 |
| 1012.011 | 09/19/2006 | JKE | A | 18 | 225.00 | 7.00 | 1575.00 |
| 1012.011 | 09/20/2006 | JKE | A | 18 | 225.00 | 9.00 | 2025.00 |
| 1012.011 | 09/21/2006 | JKE | A | 18 | 225.00 | 11.60 | 2610.00 |
| 1012.011 | 09/22/2006 | JKE | A | 18 | 225.00 | 14.50 | 3262.50 |
| 1012.011 | 09/23/2006 | JKE | A | 18 | 225.00 | 5.00 | 1125.00 |
| 1012.011 | 09/24/2006 | JKE | A | 18 | 225.00 | 10.00 | 2250.00 |
| 1012.011 | 09/25/2006 | JKE | A | 18 | 225.00 | 17.00 | 3825.00 |
| 1012.011 | 09/26/2006 | JKE | A | 18 | 225.00 | 8.00 | 1800.00 |
| 1012.011 | 09/27/2006 | JKE | A | 18 | 225.00 | 9.80 | 2205.00 |
| 1012.011 | 09/28/2006 | JKE | A | 18 | 225.00 | 10.00 | 2250.00 |
| 1012.011 | 09/29/2006 | JKE | A | 18 | 225.00 | 9.00 | 2025.00 |
| 1012.011 | 09/30/2006 | JKE | A | 18 | 225.00 | 9.00 | 2025.00 |
| 1012.011 | 10/02/2003 | | A | 18 | 75.00 | 1.00 | 75.00 |
| 1012.011 | 10/03/2003 | | A | 18 | 75.00 | 1.00 | 75.00 |
| 1012.011 | 12/22/2003 | | A | 16 | 75.00 | 0.50 | 37.50 |
| 1012.011 | 01/05/2004 | | A | 16 | 75.00 | 0.50 | 37.50 |
| 1012.011 | 03/14/2004 | | A | 16 | 75.00 | 2.50 | 187.50 |
| 1012.011 | 03/15/2004 | | A | 16 | 75.00 | 2.00 | 150.00 |
| 1012.011 | 03/16/2004 | | A | 16 | 75.00 | 2.00 | 150.00 |
| 1012.011 | 03/17/2004 | | A | 16 | 75.00 | 2.50 | 187.50 |
| 1012.011 | 03/18/2004 | | A | 16 | 75.00 | 2.00 | 150.00 |
| 1012.011 | 03/19/2004 | | A | 16 | 75.00 | 2.50 | 187.50 |
| 1012.011 | 03/20/2004 | | A | 16 | 75.00 | 2.00 | 150.00 |
| 1012.011 | 02/07/2006 | JPE | A | 18 | 150.00 | 1.00 | 150.00 |
| 1012.011 | 02/09/2006 | JPE | A | 18 | 150.00 | 2.90 | 435.00 |
| 1012.011 | 02/10/2006 | JPE | A | 18 | 150.00 | 0.50 | 75.00 |
| 1012.011 | 02/13/2006 | JPE | A | 18 | 150.00 | 3.00 | 450.00 |
| 1012.011 | 02/15/2006 | JPE | A | 18 | 150.00 | 0.50 | 75.00 |
| 1012.011 | 02/17/2006 | JPE | A | 18 | 150.00 | 5.30 | 795.00 |
| 1012.011 | 02/20/2006 | JPE | A | 18 | 150.00 | 2.60 | 390.00 |
| 1012.011 | 02/22/2006 | JPE | A | 18 | 150.00 | 0.30 | 45.00 |
| 1012.011 | 02/27/2006 | JPE | A | 18 | 150.00 | 0.50 | 75.00 |

Date: 03/19/2007
**Detail Fee Transaction File List**
Page: 15

Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount |
|---|---|---|---|---|---|---|---|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | |
| 1012.011 | 03/08/2006 | JPE | A | 18 | 150.00 | 0.30 | 45.00 |
| 1012.011 | 03/09/2006 | JPE | A | 18 | 150.00 | 5.00 | 750.00 |
| 1012.011 | 03/10/2006 | JPE | A | 18 | 150.00 | 3.00 | 450.00 |
| 1012.011 | 03/14/2006 | JPE | A | 18 | 150.00 | 2.20 | 330.00 |
| 1012.011 | 03/15/2006 | JPE | A | 18 | 150.00 | 3.80 | 570.00 |
| 1012.011 | 03/16/2006 | JPE | A | 18 | 150.00 | 6.00 | 900.00 |
| 1012.011 | 03/17/2006 | JPE | A | 18 | 150.00 | 7.70 | 1155.00 |
| 1012.011 | 03/18/2006 | JPE | A | 18 | 150.00 | 3.00 | 450.00 |
| 1012.011 | 03/19/2006 | JPE | A | 18 | 150.00 | 5.90 | 885.00 |
| 1012.011 | 03/20/2006 | JPE | A | 18 | 150.00 | 3.60 | 540.00 |
| 1012.011 | 03/21/2006 | JPE | A | 18 | 150.00 | 0.40 | 60.00 |
| 1012.011 | 03/22/2006 | JPE | A | 18 | 150.00 | 2.30 | 345.00 |
| 1012.011 | 03/27/2006 | JPE | A | 18 | 150.00 | 4.10 | 615.00 |
| 1012.011 | 03/29/2006 | JPE | A | 18 | 150.00 | 0.80 | 120.00 |
| 1012.011 | 03/30/2006 | JPE | A | 18 | 150.00 | 2.60 | 390.00 |
| 1012.011 | 03/31/2006 | JPE | A | 18 | 150.00 | 0.50 | 75.00 |
| 1012.011 | 04/04/2006 | JPE | A | 18 | 150.00 | 0.30 | 45.00 |
| 1012.011 | 04/06/2006 | JPE | A | 18 | 150.00 | 1.90 | 285.00 |
| 1012.011 | 04/07/2006 | JPE | A | 18 | 150.00 | 4.70 | 705.00 |
| 1012.011 | 04/10/2006 | JPE | A | 18 | 150.00 | 2.60 | 390.00 |
| 1012.011 | 04/11/2006 | JPE | A | 18 | 150.00 | 3.80 | 570.00 |
| 1012.011 | 04/12/2006 | JPE | A | 18 | 150.00 | 2.80 | 420.00 |
| 1012.011 | 04/13/2006 | JPE | A | 18 | 150.00 | 2.10 | 315.00 |
| 1012.011 | 04/14/2006 | JPE | A | 18 | 150.00 | 2.90 | 435.00 |
| 1012.011 | 04/18/2006 | JPE | A | 18 | 150.00 | 2.00 | 300.00 |
| 1012.011 | 04/19/2006 | JPE | A | 18 | 150.00 | 3.50 | 525.00 |
| 1012.011 | 04/20/2006 | JPE | A | 18 | 150.00 | 7.00 | 1050.00 |
| 1012.011 | 04/21/2006 | JPE | A | 18 | 150.00 | 2.50 | 375.00 |
| 1012.011 | 04/25/2006 | JPE | A | 18 | 150.00 | 1.00 | 150.00 |
| 1012.011 | 04/26/2006 | JPE | A | 18 | 150.00 | 7.50 | 1125.00 |
| 1012.011 | 04/27/2006 | JPE | A | 18 | 150.00 | 3.70 | 555.00 |
| 1012.011 | 05/01/2006 | JPE | A | 18 | 150.00 | 0.50 | 75.00 |
| 1012.011 | 05/02/2006 | JPE | A | 18 | 150.00 | 2.00 | 300.00 |
| 1012.011 | 05/03/2006 | JPE | A | 18 | 150.00 | 2.50 | 375.00 |
| 1012.011 | 05/05/2006 | JPE | A | 18 | 150.00 | 4.90 | 735.00 |
| 1012.011 | 05/08/2006 | JPE | A | 18 | 150.00 | 0.50 | 75.00 |
| 1012.011 | 05/09/2006 | JPE | A | 18 | 150.00 | 4.90 | 735.00 |
| 1012.011 | 05/10/2006 | JPE | A | 18 | 150.00 | 5.40 | 810.00 |
| 1012.011 | 05/11/2006 | JPE | A | 18 | 150.00 | 4.70 | 705.00 |
| 1012.011 | 05/12/2006 | JPE | A | 18 | 150.00 | 1.70 | 255.00 |
| 1012.011 | 05/15/2006 | JPE | A | 18 | 150.00 | 4.80 | 720.00 |
| 1012.011 | 05/16/2006 | JPE | A | 18 | 150.00 | 0.30 | 45.00 |
| 1012.011 | 05/17/2006 | JPE | A | 18 | 150.00 | 1.30 | 195.00 |
| 1012.011 | 05/18/2006 | JPE | A | 18 | 150.00 | 4.20 | 630.00 |
| 1012.011 | 05/19/2006 | JPE | A | 18 | 150.00 | 4.40 | 660.00 |
| 1012.011 | 05/22/2006 | JPE | A | 18 | 150.00 | 2.70 | 405.00 |
| 1012.011 | 05/23/2006 | JPE | A | 18 | 150.00 | 0.20 | 30.00 |
| 1012.011 | 05/24/2006 | JPE | A | 18 | 150.00 | 4.60 | 690.00 |
| 1012.011 | 05/26/2006 | JPE | A | 18 | 150.00 | 4.80 | 720.00 |

Exhibit 1 Page 15 of 36

Monday 03/19/2007 11:30 pm

Date: 03/19/2007
**Detail Fee Transaction File List**
Page: 16
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount |
|--------|-----------|------|-----|-----|------|--------------|--------|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | |
| 1012.011 | 05/29/2006 | JPE | A | 18 | 150.00 | 0.50 | 75.00 |
| 1012.011 | 05/30/2006 | JPE | A | 18 | 150.00 | 4.40 | 660.00 |
| 1012.011 | 06/05/2006 | JPE | A | 18 | 150.00 | 1.50 | 225.00 |
| 1012.011 | 06/06/2006 | JPE | A | 18 | 150.00 | 0.40 | 60.00 |
| 1012.011 | 06/07/2006 | JPE | A | 18 | 150.00 | 4.10 | 615.00 |
| 1012.011 | 06/08/2006 | JPE | A | 18 | 150.00 | 4.00 | 600.00 |
| 1012.011 | 06/09/2006 | JPE | A | 18 | 150.00 | 0.50 | 75.00 |
| 1012.011 | 06/13/2006 | JPE | A | 18 | 150.00 | 2.90 | 435.00 |
| 1012.011 | 06/14/2006 | JPE | A | 18 | 150.00 | 4.20 | 630.00 |
| 1012.011 | 06/16/2006 | JPE | A | 18 | 150.00 | 0.30 | 45.00 |
| 1012.011 | 06/19/2006 | JPE | A | 18 | 150.00 | 0.10 | 15.00 |
| 1012.011 | 06/23/2006 | JPE | A | 18 | 150.00 | 0.40 | 60.00 |
| 1012.011 | 06/25/2006 | JPE | A | 18 | 150.00 | 0.80 | 120.00 |
| 1012.011 | 06/26/2006 | JPE | A | 18 | 150.00 | 3.00 | 450.00 |
| 1012.011 | 06/27/2006 | JPE | A | 18 | 150.00 | 1.50 | 225.00 |
| 1012.011 | 06/28/2006 | JPE | A | 18 | 150.00 | 9.50 | 1425.00 |
| 1012.011 | 06/29/2006 | JPE | A | 18 | 150.00 | 6.50 | 975.00 |
| 1012.011 | 07/06/2006 | JPE | A | 18 | 150.00 | 1.10 | 165.00 |
| 1012.011 | 07/07/2006 | JPE | A | 18 | 150.00 | 0.80 | 120.00 |
| 1012.011 | 07/10/2006 | JPE | A | 18 | 150.00 | 3.70 | 555.00 |
| 1012.011 | 07/11/2006 | JPE | A | 18 | 150.00 | 1.60 | 240.00 |
| 1012.011 | 07/12/2006 | JPE | A | 18 | 150.00 | 0.80 | 120.00 |
| 1012.011 | 07/26/2006 | JPE | A | 18 | 150.00 | 1.40 | 210.00 |
| 1012.011 | 07/28/2006 | JPE | A | 18 | 150.00 | 0.20 | 30.00 |
| 1012.011 | 07/30/2006 | JPE | A | 18 | 150.00 | 1.00 | 150.00 |
| 1012.011 | 08/01/2006 | JPE | A | 18 | 150.00 | 1.50 | 225.00 |
| 1012.011 | 08/02/2006 | JPE | A | 18 | 150.00 | 2.00 | 300.00 |
| 1012.011 | 08/03/2006 | JPE | A | 18 | 150.00 | 4.00 | 600.00 |
| 1012.011 | 08/04/2006 | JPE | A | 18 | 150.00 | 4.90 | 735.00 |
| 1012.011 | 08/07/2006 | JPE | A | 18 | 150.00 | 0.20 | 30.00 |
| 1012.011 | 08/08/2006 | JPE | A | 18 | 150.00 | 2.30 | 345.00 |
| 1012.011 | 08/09/2006 | JPE | A | 18 | 150.00 | 7.90 | 1185.00 |
| 1012.011 | 08/10/2006 | JPE | A | 18 | 150.00 | 4.90 | 735.00 |
| 1012.011 | 08/14/2006 | JPE | A | 18 | 150.00 | 6.20 | 930.00 |
| 1012.011 | 08/15/2006 | JPE | A | 18 | 150.00 | 7.60 | 1140.00 |
| 1012.011 | 08/16/2006 | JPE | A | 18 | 150.00 | 9.60 | 1440.00 |
| 1012.011 | 08/17/2006 | JPE | A | 18 | 150.00 | 6.00 | 900.00 |
| 1012.011 | 08/18/2006 | JPE | A | 18 | 150.00 | 8.80 | 1320.00 |
| 1012.011 | 08/20/2006 | JPE | A | 18 | 150.00 | 8.60 | 1290.00 |
| 1012.011 | 08/21/2006 | JPE | A | 18 | 150.00 | 15.70 | 2355.00 |
| 1012.011 | 08/22/2006 | JPE | A | 18 | 150.00 | 5.80 | 870.00 |
| 1012.011 | 08/23/2006 | JPE | A | 18 | 150.00 | 6.50 | 975.00 |
| 1012.011 | 08/24/2006 | JPE | A | 18 | 150.00 | 7.50 | 1125.00 |
| 1012.011 | 08/25/2006 | JPE | A | 18 | 150.00 | 2.80 | 420.00 |
| 1012.011 | 08/28/2006 | JPE | A | 18 | 150.00 | 0.90 | 135.00 |
| 1012.011 | 08/29/2006 | JPE | A | 18 | 150.00 | 3.50 | 525.00 |
| 1012.011 | 08/30/2006 | JPE | A | 18 | 150.00 | 17.00 | 2550.00 |
| 1012.011 | 08/31/2006 | JPE | A | 18 | 150.00 | 0.70 | 105.00 |
| 1012.011 | 09/05/2006 | JPE | A | 18 | 150.00 | 1.80 | 270.00 |

Date: 03/19/2007
**Detail Fee Transaction File List**
Page: 17
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount |
|--------|-----------|------|-----|-----|------|--------------|--------|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | |
| 1012.011 | 09/06/2006 | JPE | A | 18 | 150.00 | 2.40 | 360.00 |
| 1012.011 | 09/07/2006 | JPE | A | 18 | 150.00 | 5.70 | 855.00 |
| 1012.011 | 09/08/2006 | JPE | A | 18 | 150.00 | 5.70 | 855.00 |
| 1012.011 | 09/10/2006 | JPE | A | 18 | 150.00 | 1.30 | 195.00 |
| 1012.011 | 09/11/2006 | JPE | A | 18 | 150.00 | 4.50 | 675.00 |
| 1012.011 | 09/12/2006 | JPE | A | 18 | 150.00 | 4.70 | 705.00 |
| 1012.011 | 09/13/2006 | JPE | A | 18 | 150.00 | 1.40 | 210.00 |
| 1012.011 | 09/14/2006 | JPE | A | 18 | 150.00 | 1.90 | 285.00 |
| 1012.011 | 09/18/2006 | JPE | A | 18 | 150.00 | 4.50 | 675.00 |
| 1012.011 | 09/19/2006 | JPE | A | 18 | 150.00 | 7.90 | 1185.00 |
| 1012.011 | 09/20/2006 | JPE | A | 18 | 150.00 | 2.10 | 315.00 |
| 1012.011 | 09/21/2006 | JPE | A | 18 | 150.00 | 1.50 | 225.00 |
| 1012.011 | 09/22/2006 | JPE | A | 18 | 150.00 | 4.90 | 735.00 |
| 1012.011 | 09/24/2006 | JPE | A | 18 | 150.00 | 5.80 | 870.00 |
| 1012.011 | 09/25/2006 | JPE | A | 18 | 150.00 | 7.90 | 1185.00 |
| 1012.011 | 09/26/2006 | JPE | A | 18 | 150.00 | 8.00 | 1200.00 |
| 1012.011 | 09/27/2006 | JPE | A | 18 | 150.00 | 1.70 | 255.00 |
| 1012.011 | 09/28/2006 | JPE | A | 18 | 150.00 | 3.50 | 525.00 |
| 1012.011 | 09/29/2006 | JPE | A | 18 | 150.00 | 4.50 | 675.00 |
| 1012.011 | 09/30/2003 | RRR | A | 18 | 200.00 | 0.30 | 60.00 |
| 1012.011 | 10/01/2003 | RRR | A | 18 | 200.00 | 1.00 | 200.00 |
| 1012.011 | 10/08/2003 | RRR | A | 18 | 200.00 | 0.80 | 160.00 |
| 1012.011 | 10/13/2003 | RRR | A | 18 | 200.00 | 0.50 | 100.00 |
| 1012.011 | 10/15/2003 | RRR | A | 18 | 200.00 | 1.90 | 380.00 |
| 1012.011 | 10/22/2003 | RRR | A | 18 | 200.00 | 3.50 | 700.00 |
| 1012.011 | 10/23/2003 | RRR | A | 18 | 200.00 | 0.80 | 160.00 |
| 1012.011 | 10/24/2003 | RRR | A | 18 | 200.00 | 0.80 | 160.00 |
| 1012.011 | 10/27/2003 | RRR | A | 18 | 200.00 | 0.40 | 80.00 |
| 1012.011 | 10/29/2003 | RRR | A | 18 | 200.00 | 0.30 | 60.00 |
| 1012.011 | 11/03/2003 | RRR | A | 18 | 200.00 | 1.30 | 260.00 |
| 1012.011 | 11/07/2003 | RRR | A | 18 | 200.00 | 1.30 | 260.00 |
| 1012.011 | 11/11/2003 | RRR | A | 18 | 200.00 | 1.00 | 200.00 |
| 1012.011 | 11/12/2003 | RRR | A | 18 | 200.00 | 2.60 | 520.00 |
| 1012.011 | 11/14/2003 | RRR | A | 18 | 200.00 | 0.50 | 100.00 |
| 1012.011 | 11/17/2003 | RRR | A | 18 | 200.00 | 3.30 | 660.00 |
| 1012.011 | 11/19/2003 | RRR | A | 18 | 200.00 | 0.70 | 140.00 |
| 1012.011 | 11/21/2003 | RRR | A | 18 | 200.00 | 0.20 | 40.00 |
| 1012.011 | 11/21/2003 | RRR | A | 18 | 200.00 | 0.50 | 100.00 |
| 1012.011 | 11/24/2003 | RRR | A | 18 | 200.00 | 1.40 | 280.00 |
| 1012.011 | 11/25/2003 | RRR | A | 18 | 200.00 | 1.70 | 340.00 |
| 1012.011 | 12/01/2003 | RRR | A | 10 | 200.00 | 1.20 | 240.00 |
| 1012.011 | 12/02/2003 | RRR | A | 10 | 200.00 | 1.50 | 300.00 |
| 1012.011 | 12/03/2003 | RRR | A | 10 | 200.00 | 2.10 | 420.00 |
| 1012.011 | 12/04/2003 | RRR | A | 13 | 200.00 | 0.30 | 60.00 |
| 1012.011 | 12/05/2003 | RRR | A | 1 | 200.00 | 0.90 | 180.00 |
| 1012.011 | 12/08/2003 | RRR | A | 1 | 200.00 | 0.60 | 120.00 |
| 1012.011 | 12/09/2003 | RRR | A | 1 | 200.00 | 0.60 | 120.00 |
| 1012.011 | 12/09/2003 | RRR | A | 1 | 200.00 | 1.20 | 240.00 |
| 1012.011 | 12/11/2003 | RRR | A | 1 | 200.00 | 3.50 | 700.00 |

Exhibit 1 Page 17 of 36

*Monday 03/19/2007 11:30 pm*

**Detail Fee Transaction File List**

Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount |
|--------|-----------|------|-----|-----|------|--------------|--------|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | |
| 1012.011 | 12/12/2003 | RRR | A | 1 | 200.00 | 1.20 | 240.00 |
| 1012.011 | 12/15/2003 | RRR | A | 1 | 200.00 | 1.30 | 260.00 |
| 1012.011 | 12/16/2003 | RRR | A | 1 | 200.00 | 1.80 | 360.00 |
| 1012.011 | 12/17/2003 | RRR | A | 1 | 200.00 | 1.30 | 260.00 |
| 1012.011 | 12/22/2003 | RRR | A | 1 | 200.00 | 2.90 | 580.00 |
| 1012.011 | 12/29/2003 | RRR | A | 1 | 200.00 | 2.80 | 560.00 |
| 1012.011 | 12/30/2003 | RRR | A | 18 | 200.00 | 1.40 | 280.00 |
| 1012.011 | 12/31/2003 | RRR | A | 18 | 200.00 | 1.00 | 200.00 |
| 1012.011 | 01/05/2004 | RRR | A | 1 | 200.00 | 0.40 | 80.00 |
| 1012.011 | 01/07/2004 | RRR | A | 18 | 200.00 | 2.50 | 500.00 |
| 1012.011 | 01/08/2004 | RRR | A | 1 | 200.00 | 0.80 | 160.00 |
| 1012.011 | 01/09/2004 | RRR | A | 1 | 200.00 | 0.60 | 120.00 |
| 1012.011 | 01/13/2004 | RRR | A | 5 | 200.00 | 2.70 | 540.00 |
| 1012.011 | 01/14/2004 | RRR | A | 1 | 200.00 | 3.70 | 740.00 |
| 1012.011 | 01/15/2004 | RRR | A | 10 | 200.00 | 2.10 | 420.00 |
| 1012.011 | 01/16/2004 | RRR | A | 10 | 200.00 | 1.90 | 380.00 |
| 1012.011 | 01/19/2004 | RRR | A | 1 | 200.00 | 2.40 | 480.00 |
| 1012.011 | 01/21/2004 | RRR | A | 1 | 200.00 | 0.70 | 140.00 |
| 1012.011 | 01/22/2004 | RRR | A | 1 | 200.00 | 0.50 | 100.00 |
| 1012.011 | 01/23/2004 | RRR | A | 1 | 200.00 | 1.20 | 240.00 |
| 1012.011 | 01/26/2004 | RRR | A | 1 | 200.00 | 1.20 | 240.00 |
| 1012.011 | 01/27/2004 | RRR | A | 1 | 200.00 | 0.70 | 140.00 |
| 1012.011 | 01/28/2004 | RRR | A | 1 | 200.00 | | 0.00 |
| 1012.011 | 01/30/2004 | RRR | A | 18 | 200.00 | 2.00 | 400.00 |
| 1012.011 | 02/02/2004 | RRR | A | 1 | 200.00 | 0.80 | 160.00 |
| 1012.011 | 02/03/2004 | RRR | A | 1 | 200.00 | 1.40 | 280.00 |
| 1012.011 | 02/04/2004 | RRR | A | 1 | 200.00 | 0.90 | 180.00 |
| 1012.011 | 02/05/2004 | RRR | A | 1 | 200.00 | 1.40 | 280.00 |
| 1012.011 | 02/06/2004 | RRR | A | 1 | 200.00 | 0.90 | 180.00 |
| 1012.011 | 02/09/2004 | RRR | A | 1 | 200.00 | 1.40 | 280.00 |
| 1012.011 | 02/10/2004 | RRR | A | 1 | 200.00 | 1.10 | 220.00 |
| 1012.011 | 02/11/2004 | RRR | A | 1 | 200.00 | 2.80 | 560.00 |
| 1012.011 | 02/12/2004 | RRR | A | 1 | 200.00 | 1.10 | 220.00 |
| 1012.011 | 02/16/2004 | RRR | A | 1 | 200.00 | 0.80 | 160.00 |
| 1012.011 | 02/17/2004 | RRR | A | 1 | 200.00 | 0.70 | 140.00 |
| 1012.011 | 02/18/2004 | RRR | A | 1 | 200.00 | 2.10 | 420.00 |
| 1012.011 | 02/19/2004 | RRR | A | 1 | 200.00 | | 0.00 |
| 1012.011 | 02/23/2004 | RRR | A | 1 | 200.00 | 0.90 | 180.00 |
| 1012.011 | 02/24/2004 | RRR | A | 1 | 200.00 | 1.90 | 380.00 |
| 1012.011 | 02/25/2004 | RRR | A | 1 | 200.00 | 1.60 | 320.00 |
| 1012.011 | 02/27/2004 | RRR | A | 1 | 200.00 | 1.60 | 320.00 |
| 1012.011 | 02/29/2004 | RRR | A | 1 | 200.00 | 1.20 | 240.00 |
| 1012.011 | 03/02/2004 | RRR | A | 1 | 200.00 | 0.50 | 100.00 |
| 1012.011 | 03/03/2004 | RRR | A | 1 | 200.00 | 1.90 | 380.00 |
| 1012.011 | 03/04/2004 | RRR | A | 1 | 200.00 | 0.30 | 60.00 |
| 1012.011 | 03/08/2004 | RRR | A | 1 | 200.00 | 0.80 | 160.00 |
| 1012.011 | 03/09/2004 | RRR | A | 1 | 200.00 | 0.90 | 180.00 |
| 1012.011 | 03/11/2004 | RRR | A | 1 | 200.00 | 0.50 | 100.00 |
| 1012.011 | 03/15/2004 | RRR | A | 1 | 200.00 | 0.50 | 100.00 |

Exhibit 1, Page 18 of 36

Date: 03/19/2007

# Detail Fee Transaction File List

Page: 19

Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount |
|--------|------------|------|-----|-----|------|---------------|--------|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | |
| 1012.011 | 03/17/2004 | RRR | A | 1 | 200.00 | 0.90 | 180.00 |
| 1012.011 | 03/19/2004 | RRR | A | 1 | 200.00 | 1.80 | 360.00 |
| 1012.011 | 03/22/2004 | RRR | A | 1 | 200.00 | 0.80 | 160.00 |
| 1012.011 | 03/24/2004 | RRR | A | 1 | 200.00 | 1.10 | 220.00 |
| 1012.011 | 03/25/2004 | RRR | A | 1 | 200.00 | 0.50 | 100.00 |
| 1012.011 | 03/26/2004 | RRR | A | 1 | 200.00 | 0.30 | 60.00 |
| 1012.011 | 03/31/2004 | RRR | A | 1 | 200.00 | 0.10 | 20.00 |
| 1012.011 | 04/01/2004 | RRR | A | 1 | 200.00 | 2.60 | 520.00 |
| 1012.011 | 04/02/2004 | RRR | A | 1 | 200.00 | 0.50 | 100.00 |
| 1012.011 | 04/05/2004 | RRR | A | 1 | 200.00 | 1.40 | 280.00 |
| 1012.011 | 04/06/2004 | RRR | A | 1 | 200.00 | 2.90 | 580.00 |
| 1012.011 | 04/07/2004 | RRR | A | 1 | 200.00 | 1.10 | 220.00 |
| 1012.011 | 04/09/2004 | RRR | A | 1 | 200.00 | 3.00 | 600.00 |
| 1012.011 | 04/12/2004 | RRR | A | 1 | 200.00 | 0.80 | 160.00 |
| 1012.011 | 04/16/2004 | RRR | A | 1 | 200.00 | 0.80 | 160.00 |
| 1012.011 | 04/20/2004 | RRR | A | 1 | 200.00 | 1.30 | 80.00 |
| 1012.011 | 04/22/2004 | RRR | A | 1 | 200.00 | 1.40 | 280.00 |
| 1012.011 | 04/23/2004 | RRR | A | 1 | 200.00 | 1.80 | 360.00 |
| 1012.011 | 04/26/2004 | RRR | A | 1 | 200.00 | 1.40 | 280.00 |
| 1012.011 | 04/27/2004 | RRR | A | 1 | 200.00 | 1.60 | 320.00 |
| 1012.011 | 04/28/2004 | RRR | A | 1 | 200.00 | 3.50 | 700.00 |
| 1012.011 | 04/30/2004 | RRR | A | 1 | 200.00 | 4.80 | 960.00 |
| 1012.011 | 05/03/2004 | RRR | A | 1 | 200.00 | 0.90 | 180.00 |
| 1012.011 | 05/04/2004 | RRR | A | 1 | 200.00 | 0.90 | 180.00 |
| 1012.011 | 05/05/2004 | RRR | A | 1 | 200.00 | 0.90 | 180.00 |
| 1012.011 | 05/07/2004 | RRR | A | 1 | 200.00 | 1.40 | 280.00 |
| 1012.011 | 05/10/2004 | RRR | A | 1 | 200.00 | 0.20 | 40.00 |
| 1012.011 | 05/11/2004 | RRR | A | 1 | 200.00 | 1.00 | 200.00 |
| 1012.011 | 05/12/2004 | RRR | A | 1 | 200.00 | 1.40 | 280.00 |
| 1012.011 | 05/13/2004 | RRR | A | 1 | 200.00 | 2.20 | 440.00 |
| 1012.011 | 05/14/2004 | RRR | A | 1 | 200.00 | 0.80 | 160.00 |
| 1012.011 | 05/19/2004 | RRR | A | 1 | 200.00 | 0.40 | 80.00 |
| 1012.011 | 05/20/2004 | RRR | A | 1 | 200.00 | 0.60 | 120.00 |
| 1012.011 | 05/21/2004 | RRR | A | 1 | 200.00 | 2.10 | 420.00 |
| 1012.011 | 05/24/2004 | RRR | A | 1 | 200.00 | 2.00 | 400.00 |
| 1012.011 | 05/25/2004 | RRR | A | 1 | 200.00 | 1.50 | 300.00 |
| 1012.011 | 05/26/2004 | RRR | A | 1 | 200.00 | 1.80 | 360.00 |
| 1012.011 | 06/02/2004 | RRR | A | 1 | 200.00 | 1.40 | 280.00 |
| 1012.011 | 06/03/2004 | RRR | A | 1 | 200.00 | 1.70 | 340.00 |
| 1012.011 | 06/04/2004 | RRR | A | 1 | 200.00 | 1.10 | 220.00 |
| 1012.011 | 06/07/2004 | RRR | A | 1 | 200.00 | 2.40 | 480.00 |
| 1012.011 | 06/08/2004 | RRR | A | 1 | 200.00 | 0.90 | 180.00 |
| 1012.011 | 06/10/2004 | RRR | A | 1 | 200.00 | 1.40 | 280.00 |
| 1012.011 | 06/11/2004 | RRR | A | 1 | 200.00 | 1.20 | 240.00 |
| 1012.011 | 06/14/2004 | RRR | A | 1 | 200.00 | 3.20 | 640.00 |
| 1012.011 | 06/15/2004 | RRR | A | 1 | 200.00 | 2.00 | 400.00 |
| 1012.011 | 06/17/2004 | RRR | A | 1 | 200.00 | 1.80 | 360.00 |
| 1012.011 | 06/21/2004 | RRR | A | 1 | 200.00 | 2.00 | 400.00 |
| 1012.011 | 06/24/2004 | RRR | A | 1 | 200.00 | 2.50 | 500.00 |

Date: 03/19/2007

**Detail Fee Transaction File List**

Marston Heffernan Foreman, P.L.L.C.

Page: 20

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount |
|--------|-----------|------|-----|-----|------|--------------|--------|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | |
| 1012.011 | 06/28/2004 | RRR | A | 1 | 200.00 | 3.50 | 700.00 |
| 1012.011 | 06/29/2004 | RRR | A | 1 | 200.00 | 4.80 | 960.00 |
| 1012.011 | 06/30/2004 | RRR | A | 1 | 200.00 | 5.80 | 1160.00 |
| 1012.011 | 07/01/2004 | RRR | A | 1 | 200.00 | | 0.00 |
| 1012.011 | 07/02/2004 | RRR | A | 1 | 200.00 | 2.90 | 580.00 |
| 1012.011 | 07/06/2004 | RRR | A | 1 | 200.00 | 1.30 | 260.00 |
| 1012.011 | 07/07/2004 | RRR | A | 1 | 200.00 | 3.20 | 640.00 |
| 1012.011 | 07/08/2004 | RRR | A | 1 | 200.00 | 4.50 | 900.00 |
| 1012.011 | 07/09/2004 | RRR | A | 1 | 200.00 | 6.40 | 1280.00 |
| 1012.011 | 07/10/2004 | RRR | A | 1 | 200.00 | 2.00 | 400.00 |
| 1012.011 | 07/12/2004 | RRR | A | 1 | 200.00 | 2.20 | 440.00 |
| 1012.011 | 07/12/2004 | RRR | A | 1 | 200.00 | 2.00 | 400.00 |
| 1012.011 | 07/14/2004 | RRR | A | 1 | 200.00 | 5.70 | 1140.00 |
| 1012.011 | 07/15/2004 | RRR | A | 1 | 200.00 | | 0.00 |
| 1012.011 | 07/16/2004 | RRR | A | 1 | 200.00 | 3.30 | 660.00 |
| 1012.011 | 07/19/2004 | RRR | A | 1 | 200.00 | | 0.00 |
| 1012.011 | 07/20/2004 | RRR | A | 1 | 200.00 | 4.00 | 800.00 |
| 1012.011 | 07/21/2004 | RRR | A | 1 | 200.00 | 2.60 | 520.00 |
| 1012.011 | 07/21/2004 | RRR | A | 1 | 200.00 | 0.60 | 120.00 |
| 1012.011 | 07/22/2004 | RRR | A | 1 | 200.00 | 2.50 | 500.00 |
| 1012.011 | 07/23/2004 | RRR | A | 1 | 200.00 | 3.90 | 780.00 |
| 1012.011 | 07/26/2004 | RRR | A | 1 | 200.00 | 3.20 | 640.00 |
| 1012.011 | 07/28/2004 | RRR | A | 1 | 200.00 | 3.00 | 600.00 |
| 1012.011 | 07/29/2004 | RRR | A | 1 | 200.00 | 1.50 | 300.00 |
| 1012.011 | 08/02/2004 | RRR | A | 1 | 200.00 | 1.30 | 260.00 |
| 1012.011 | 08/03/2004 | RRR | A | 1 | 200.00 | 2.20 | 440.00 |
| 1012.011 | 08/04/2004 | RRR | A | 1 | 200.00 | 1.50 | 300.00 |
| 1012.011 | 08/05/2004 | RRR | A | 1 | 200.00 | 1.30 | 260.00 |
| 1012.011 | 08/06/2004 | RRR | A | 1 | 200.00 | 3.00 | 600.00 |
| 1012.011 | 08/09/2004 | RRR | A | 1 | 200.00 | 4.00 | 800.00 |
| 1012.011 | 08/10/2004 | RRR | A | 1 | 200.00 | 5.10 | 1020.00 |
| 1012.011 | 08/11/2004 | RRR | A | 1 | 200.00 | 3.80 | 760.00 |
| 1012.011 | 08/12/2004 | RRR | A | 1 | 200.00 | 11.00 | 2200.00 |
| 1012.011 | 08/13/2004 | RRR | A | 1 | 200.00 | 4.20 | 840.00 |
| 1012.011 | 08/14/2004 | RRR | A | 1 | 200.00 | 2.00 | 400.00 |
| 1012.011 | 08/16/2004 | RRR | A | 1 | 200.00 | 2.60 | 520.00 |
| 1012.011 | 08/17/2004 | RRR | A | 1 | 200.00 | 6.00 | 1200.00 |
| 1012.011 | 08/18/2004 | RRR | A | 1 | 200.00 | 2.80 | 560.00 |
| 1012.011 | 08/19/2004 | RRR | A | 1 | 200.00 | 3.00 | 600.00 |
| 1012.011 | 08/20/2004 | RRR | A | 1 | 200.00 | 5.10 | 1020.00 |
| 1012.011 | 08/23/2004 | RRR | A | 1 | 200.00 | 5.80 | 1160.00 |
| 1012.011 | 08/24/2004 | RRR | A | 1 | 200.00 | 4.10 | 820.00 |
| 1012.011 | 08/25/2004 | RRR | A | 1 | 200.00 | 7.00 | 1400.00 |
| 1012.011 | 08/27/2004 | RRR | A | 1 | 200.00 | 6.00 | 1200.00 |
| 1012.011 | 08/30/2004 | RRR | A | 1 | 200.00 | 3.40 | 680.00 |
| 1012.011 | 08/31/2004 | RRR | A | 1 | 200.00 | 3.80 | 760.00 |
| 1012.011 | 09/01/2004 | RRR | A | 1 | 200.00 | 4.80 | 960.00 |
| 1012.011 | 09/02/2004 | RRR | A | 1 | 200.00 | 5.50 | 100.00 |
| 1012.011 | 09/07/2004 | RRR | A | 1 | 200.00 | 3.00 | 600.00 |

Exhibit 1, Page 20 of 36

Date: 03/19/2007
# Detail Fee Transaction File List
Marston Heffernan Foreman, P.L.L.C.

Page: 21

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount |
|--------|-----------|------|-----|-----|------|--------------|--------|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | |
| 1012.011 | 09/08/2004 | RRR | A | 1 | 200.00 | 1.70 | 340.00 |
| 1012.011 | 09/09/2004 | RRR | A | 1 | 200.00 | 1.50 | 300.00 |
| 1012.011 | 09/10/2004 | RRR | A | 1 | 200.00 | 2.10 | 420.00 |
| 1012.011 | 09/13/2004 | RRR | A | 1 | 200.00 | 0.70 | 140.00 |
| 1012.011 | 09/14/2004 | RRR | A | 1 | 200.00 | 1.10 | 220.00 |
| 1012.011 | 09/15/2004 | RRR | A | 1 | 200.00 | 2.20 | 440.00 |
| 1012.011 | 09/16/2004 | RRR | A | 1 | 200.00 | 1.60 | 320.00 |
| 1012.011 | 09/21/2004 | RRR | A | 1 | 200.00 | 2.40 | 480.00 |
| 1012.011 | 09/22/2004 | RRR | A | 1 | 200.00 | 5.20 | 1040.00 |
| 1012.011 | 09/23/2004 | RRR | A | 1 | 200.00 | 6.30 | 1260.00 |
| 1012.011 | 09/24/2004 | RRR | A | 1 | 200.00 | 8.80 | 1760.00 |
| 1012.011 | 09/25/2004 | RRR | A | 1 | 200.00 | 9.40 | 1880.00 |
| 1012.011 | 09/26/2004 | RRR | A | 1 | 200.00 | 8.30 | 1660.00 |
| 1012.011 | 09/27/2004 | RRR | A | 1 | 200.00 | 3.30 | 660.00 |
| 1012.011 | 09/28/2004 | RRR | A | 1 | 200.00 | 1.60 | 320.00 |
| 1012.011 | 09/29/2004 | RRR | A | 1 | 200.00 | 1.30 | 260.00 |
| 1012.011 | 09/30/2004 | RRR | A | 1 | 200.00 | 1.40 | 280.00 |
| 1012.011 | 10/01/2004 | RRR | A | 1 | 200.00 | 2.10 | 420.00 |
| 1012.011 | 10/04/2004 | RRR | A | 1 | 200.00 | 2.30 | 460.00 |
| 1012.011 | 10/05/2004 | RRR | A | 1 | 200.00 | 3.20 | 640.00 |
| 1012.011 | 10/06/2004 | RRR | A | 1 | 200.00 | 3.20 | 640.00 |
| 1012.011 | 10/08/2004 | RRR | A | 1 | 200.00 | 3.20 | 640.00 |
| 1012.011 | 10/09/2004 | RRR | A | 1 | 200.00 | 3.80 | 760.00 |
| 1012.011 | 10/11/2004 | RRR | A | 1 | 200.00 | 2.40 | 480.00 |
| 1012.011 | 10/12/2004 | RRR | A | 1 | 200.00 | 4.90 | 980.00 |
| 1012.011 | 10/13/2004 | RRR | A | 1 | 200.00 | 2.40 | 480.00 |
| 1012.011 | 10/14/2004 | RRR | A | 1 | 200.00 | 4.10 | 820.00 |
| 1012.011 | 10/15/2004 | RRR | A | 1 | 200.00 | 1.80 | 360.00 |
| 1012.011 | 10/18/2004 | RRR | A | 1 | 200.00 | 3.80 | 760.00 |
| 1012.011 | 10/19/2004 | RRR | A | 1 | 200.00 | 4.80 | 960.00 |
| 1012.011 | 10/20/2004 | RRR | A | 1 | 200.00 | 4.60 | 920.00 |
| 1012.011 | 10/21/2004 | RRR | A | 1 | 200.00 | 3.80 | 760.00 |
| 1012.011 | 10/22/2004 | RRR | A | 1 | 200.00 | 1.30 | 260.00 |
| 1012.011 | 10/25/2004 | RRR | A | 1 | 200.00 | 3.80 | 760.00 |
| 1012.011 | 10/26/2004 | RRR | A | 1 | 200.00 | 3.90 | 780.00 |
| 1012.011 | 10/27/2004 | RRR | A | 1 | 200.00 | 7.30 | 1460.00 |
| 1012.011 | 10/28/2004 | RRR | A | 1 | 200.00 | 6.80 | 1360.00 |
| 1012.011 | 10/29/2004 | RRR | A | 1 | 200.00 | 4.60 | 920.00 |
| 1012.011 | 10/30/2004 | RRR | A | 1 | 200.00 | 2.50 | 500.00 |
| 1012.011 | 11/01/2004 | RRR | A | 1 | 200.00 | 3.20 | 640.00 |
| 1012.011 | 11/02/2004 | RRR | A | 1 | 200.00 | 3.30 | 660.00 |
| 1012.011 | 11/08/2004 | RRR | A | 1 | 200.00 | 1.80 | 360.00 |
| 1012.011 | 11/09/2004 | RRR | A | 1 | 200.00 | 1.30 | 260.00 |
| 1012.011 | 11/11/2004 | RRR | A | 1 | 200.00 | 1.00 | 200.00 |
| 1012.011 | 11/12/2004 | RRR | A | 1 | 200.00 | 2.30 | 460.00 |
| 1012.011 | 11/15/2004 | RRR | A | 1 | 200.00 | 3.30 | 660.00 |
| 1012.011 | 11/16/2004 | RRR | A | 1 | 200.00 | 2.20 | 440.00 |
| 1012.011 | 11/17/2004 | RRR | A | 1 | 200.00 | 0.10 | 20.00 |
| 1012.011 | 11/18/2004 | RRR | A | 1 | 200.00 | 3.20 | 640.00 |

Exhibit 9, Page 21 of 36

Date: 03/19/2007

**Detail Fee Transaction File List**

Marston Heffernan Foreman, P.L.L.C.

Page: 22

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount |
|--------|-----------|---------|-----|------|--------------|--------|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | |
| 1012.011 | 11/19/2004 | RRR A | 1 | 200.00 | 0.20 | 40.00 |
| 1012.011 | 11/22/2004 | RRR A | 1 | 200.00 | 3.40 | 680.00 |
| 1012.011 | 11/23/2004 | RRR A | 1 | 200.00 | 3.10 | 620.00 |
| 1012.011 | 11/24/2004 | RRR A | 1 | 200.00 | 3.50 | 700.00 |
| 1012.011 | 11/29/2004 | RRR A | 1 | 200.00 | 3.80 | 760.00 |
| 1012.011 | 11/30/2004 | RRR A | 1 | 200.00 | | 0.00 |
| 1012.011 | 12/01/2004 | RRR A | 1 | 200.00 | 2.10 | 420.00 |
| 1012.011 | 12/02/2004 | RRR A | 1 | 200.00 | 1.00 | 200.00 |
| 1012.011 | 12/06/2004 | RRR A | 1 | 200.00 | 1.30 | 260.00 |
| 1012.011 | 12/07/2004 | RRR A | 1 | 200.00 | 2.80 | 560.00 |
| 1012.011 | 12/09/2004 | RRR A | 1 | 200.00 | 1.10 | 220.00 |
| 1012.011 | 12/10/2004 | RRR A | 1 | 200.00 | 1.20 | 240.00 |
| 1012.011 | 12/13/2004 | RRR A | 1 | 200.00 | 2.50 | 500.00 |
| 1012.011 | 12/14/2004 | RRR A | 1 | 200.00 | | 0.00 |
| 1012.011 | 12/15/2004 | RRR A | 1 | 200.00 | 2.80 | 560.00 |
| 1012.011 | 12/16/2004 | RRR A | 1 | 200.00 | 2.40 | 480.00 |
| 1012.011 | 12/17/2004 | RRR A | 1 | 200.00 | 3.00 | 600.00 |
| 1012.011 | 12/20/2004 | RRR A | 1 | 200.00 | 3.20 | 640.00 |
| 1012.011 | 12/21/2004 | RRR A | 1 | 200.00 | 2.20 | 440.00 |
| 1012.011 | 12/22/2004 | RRR A | 1 | 200.00 | 2.00 | 400.00 |
| 1012.011 | 12/27/2004 | RRR A | 1 | 200.00 | 3.40 | 680.00 |
| 1012.011 | 12/29/2004 | RRR A | 1 | 200.00 | 2.50 | 500.00 |
| 1012.011 | 01/03/2005 | RRR A | 1 | 200.00 | 2.10 | 420.00 |
| 1012.011 | 01/04/2005 | RRR A | 1 | 200.00 | 1.40 | 280.00 |
| 1012.011 | 01/04/2005 | RRR A | 1 | 200.00 | 0.80 | 160.00 |
| 1012.011 | 01/05/2005 | RRR A | 1 | 200.00 | 2.60 | 520.00 |
| 1012.011 | 01/06/2005 | RRR A | 1 | 200.00 | 2.80 | 560.00 |
| 1012.011 | 01/07/2005 | RRR A | 1 | 200.00 | 3.00 | 600.00 |
| 1012.011 | 01/10/2005 | RRR A | 1 | 200.00 | 3.60 | 720.00 |
| 1012.011 | 01/11/2005 | RRR A | 1 | 200.00 | 2.80 | 560.00 |
| 1012.011 | 01/12/2005 | RRR A | 1 | 200.00 | 2.70 | 540.00 |
| 1012.011 | 01/13/2005 | RRR A | 1 | 200.00 | 2.50 | 500.00 |
| 1012.011 | 01/14/2005 | RRR A | 1 | 200.00 | 2.40 | 480.00 |
| 1012.011 | 01/14/2005 | RRR A | 1 | 200.00 | 1.60 | 320.00 |
| 1012.011 | 01/18/2005 | RRR A | 1 | 200.00 | 2.00 | 400.00 |
| 1012.011 | 10/15/2003 | KLM A | 18 | 95.00 | 0.30 | 28.50 |
| 1012.011 | 12/03/2003 | KLM A | 16 | 95.00 | 0.20 | 19.00 |
| 1012.011 | 12/15/2003 | KLM A | 16 | 95.00 | 0.50 | 47.50 |
| 1012.011 | 12/23/2003 | KLM A | 16 | 95.00 | 0.50 | 47.50 |
| 1012.011 | 12/29/2003 | KLM A | 16 | 95.00 | 0.20 | 19.00 |
| 1012.011 | 01/08/2004 | KLM A | 16 | 95.00 | 0.70 | 66.50 |
| 1012.011 | 01/15/2004 | KLM A | 16 | 95.00 | 0.60 | 57.00 |
| 1012.011 | 01/16/2004 | KLM A | 16 | 95.00 | 0.40 | 38.00 |
| 1012.011 | 01/21/2004 | KLM A | 16 | 95.00 | 0.40 | 38.00 |
| 1012.011 | 01/27/2004 | KLM A | 16 | 95.00 | 0.20 | 19.00 |
| 1012.011 | 02/02/2004 | KLM A | 16 | 95.00 | 0.10 | 9.50 |
| 1012.011 | 02/05/2004 | KLM A | 16 | 95.00 | 0.30 | 28.50 |
| 1012.011 | 02/06/2004 | KLM A | 16 | 95.00 | 0.60 | 57.00 |
| 1012.011 | 02/10/2004 | KLM A | 16 | 95.00 | 0.30 | 28.50 |

Exhibit 1, Page 22 of 36

Date: 03/19/2007

# Detail Fee Transaction File List

Page: 23

Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount |
|--------|-----------|------|-----|-----|------|--------------|--------|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | |
| 1012.011 | 02/18/2004 | KLM | A | 16 | 95.00 | 3.10 | 294.50 |
| 1012.011 | 02/23/2004 | KLM | A | 16 | 95.00 | 0.80 | 76.00 |
| 1012.011 | 02/24/2004 | KLM | A | 16 | 95.00 | 1.50 | 142.50 |
| 1012.011 | 02/25/2004 | KLM | A | 16 | 95.00 | 0.30 | 28.50 |
| 1012.011 | 02/27/2004 | KLM | A | 16 | 95.00 | 3.40 | 323.00 |
| 1012.011 | 03/01/2004 | KLM | A | 16 | 95.00 | 1.60 | 152.00 |
| 1012.011 | 03/02/2004 | KLM | A | 16 | 95.00 | 4.70 | 446.50 |
| 1012.011 | 03/03/2004 | KLM | A | 16 | 95.00 | 3.10 | 294.50 |
| 1012.011 | 03/04/2004 | KLM | A | 16 | 95.00 | 3.80 | 361.00 |
| 1012.011 | 03/05/2004 | KLM | A | 16 | 95.00 | 1.00 | 95.00 |
| 1012.011 | 03/08/2004 | KLM | A | 16 | 95.00 | 3.10 | 294.50 |
| 1012.011 | 03/09/2004 | KLM | A | 16 | 95.00 | 2.10 | 199.50 |
| 1012.011 | 03/10/2004 | KLM | A | 16 | 95.00 | 3.30 | 313.50 |
| 1012.011 | 03/11/2004 | KLM | A | 16 | 95.00 | 5.00 | 475.00 |
| 1012.011 | 03/12/2004 | KLM | A | 16 | 95.00 | 2.10 | 199.50 |
| 1012.011 | 03/14/2004 | KLM | A | 16 | 95.00 | 1.50 | 142.50 |
| 1012.011 | 03/15/2004 | KLM | A | 16 | 95.00 | 3.30 | 313.50 |
| 1012.011 | 03/16/2004 | KLM | A | 16 | 95.00 | 2.20 | 209.00 |
| 1012.011 | 03/17/2004 | KLM | A | 16 | 95.00 | 4.10 | 389.50 |
| 1012.011 | 03/18/2004 | KLM | A | 16 | 95.00 | 3.50 | 332.50 |
| 1012.011 | 03/19/2004 | KLM | A | 16 | 95.00 | 3.40 | 323.00 |
| 1012.011 | 03/22/2004 | KLM | A | 16 | 95.00 | 3.10 | 294.50 |
| 1012.011 | 03/25/2004 | KLM | A | 16 | 95.00 | 2.30 | 218.50 |
| 1012.011 | 03/31/2004 | KLM | A | 16 | 95.00 | 2.50 | 237.50 |
| 1012.011 | 04/05/2004 | KLM | A | 16 | 95.00 | 4.70 | 446.50 |
| 1012.011 | 04/07/2004 | KLM | A | 16 | 95.00 | 4.90 | 465.50 |
| 1012.011 | 04/08/2004 | KLM | A | 16 | 95.00 | 3.00 | 285.00 |
| 1012.011 | 05/06/2004 | KLM | A | 16 | 95.00 | 0.60 | 57.00 |
| 1012.011 | 05/12/2004 | KLM | A | 16 | 95.00 | 0.50 | 47.50 |
| 1012.011 | 05/18/2004 | KLM | A | 16 | 95.00 | 0.40 | 38.00 |
| 1012.011 | 05/20/2004 | KLM | A | 16 | 95.00 | 0.40 | 38.00 |
| 1012.011 | 05/21/2004 | KLM | A | 16 | 95.00 | 0.20 | 19.00 |
| 1012.011 | 06/02/2004 | KLM | A | 16 | 95.00 | 2.90 | 275.50 |
| 1012.011 | 06/02/2004 | KLM | A | 16 | 95.00 | | 0.00 |
| 1012.011 | 06/03/2004 | KLM | A | 16 | 95.00 | 0.90 | 85.50 |
| 1012.011 | 06/04/2004 | KLM | A | 16 | 95.00 | 2.70 | 256.50 |
| 1012.011 | 06/07/2004 | KLM | A | 16 | 95.00 | 3.80 | 361.00 |
| 1012.011 | 06/09/2004 | KLM | A | 16 | 95.00 | 2.40 | 228.00 |
| 1012.011 | 06/10/2004 | KLM | A | 16 | 95.00 | 0.90 | 85.50 |
| 1012.011 | 06/14/2004 | KLM | A | 16 | 95.00 | 2.10 | 199.50 |
| 1012.011 | 06/16/2004 | KLM | A | 16 | 95.00 | 1.40 | 133.00 |
| 1012.011 | 06/17/2004 | KLM | A | 16 | 95.00 | 4.10 | 389.50 |
| 1012.011 | 06/18/2004 | KLM | A | 16 | 95.00 | 2.30 | 218.50 |
| 1012.011 | 06/21/2004 | KLM | A | 16 | 95.00 | 3.80 | 361.00 |
| 1012.011 | 06/22/2004 | KLM | A | 16 | 95.00 | 6.80 | 646.00 |
| 1012.011 | 06/23/2004 | KLM | A | 16 | 95.00 | 3.10 | 294.50 |
| 1012.011 | 06/24/2004 | KLM | A | 16 | 95.00 | 2.30 | 218.50 |
| 1012.011 | 06/25/2004 | KLM | A | 16 | 95.00 | 0.40 | 38.00 |
| 1012.011 | 06/28/2004 | KLM | A | 16 | 95.00 | 2.30 | 218.50 |

# Detail Fee Transaction File List
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount |
|--------|-----------|------|-----|-----|------|---------------|--------|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | |
| 1012.011 | 06/30/2004 | KLM | A | 16 | 95.00 | 1.10 | 104.50 |
| 1012.011 | 07/01/2004 | KLM | A | 16 | 95.00 | 2.40 | 228.00 |
| 1012.011 | 07/02/2004 | KLM | A | 16 | 95.00 | 1.30 | 123.50 |
| 1012.011 | 07/05/2004 | KLM | A | 16 | 95.00 | 1.10 | 104.50 |
| 1012.011 | 07/06/2004 | KLM | A | 16 | 95.00 | 5.70 | 541.50 |
| 1012.011 | 07/07/2004 | KLM | A | 16 | 95.00 | 3.30 | 313.50 |
| 1012.011 | 07/08/2004 | KLM | A | 16 | 95.00 | 1.70 | 161.50 |
| 1012.011 | 07/09/2004 | KLM | A | 16 | 95.00 | 3.80 | 361.00 |
| 1012.011 | 07/11/2004 | KLM | A | 16 | 95.00 | 3.50 | 332.50 |
| 1012.011 | 07/12/2004 | KLM | A | 16 | 95.00 | 6.30 | 598.50 |
| 1012.011 | 07/13/2004 | KLM | A | 16 | 95.00 | 4.10 | 389.50 |
| 1012.011 | 07/14/2004 | KLM | A | 16 | 95.00 | 7.10 | 674.50 |
| 1012.011 | 07/15/2004 | KLM | A | 16 | 95.00 | 3.80 | 361.00 |
| 1012.011 | 07/16/2004 | KLM | A | 16 | 95.00 | 0.40 | 38.00 |
| 1012.011 | 07/20/2004 | KLM | A | 16 | 95.00 | 3.70 | 351.50 |
| 1012.011 | 07/21/2004 | KLM | A | 16 | 95.00 | 0.40 | 38.00 |
| 1012.011 | 07/22/2004 | KLM | A | 16 | 95.00 | 3.60 | 342.00 |
| 1012.011 | 07/23/2004 | KLM | A | 16 | 95.00 | 5.70 | 541.50 |
| 1012.011 | 07/26/2004 | KLM | A | 16 | 95.00 | 3.20 | 304.00 |
| 1012.011 | 07/27/2004 | KLM | A | 16 | 95.00 | 0.50 | 47.50 |
| 1012.011 | 07/28/2004 | KLM | A | 16 | 95.00 | 0.50 | 47.50 |
| 1012.011 | 07/29/2004 | KLM | A | 16 | 95.00 | 3.10 | 294.50 |
| 1012.011 | 07/30/2004 | KLM | A | 16 | 95.00 | 3.20 | 304.00 |
| 1012.011 | 08/04/2004 | KLM | A | 16 | 95.00 | 3.10 | 294.50 |
| 1012.011 | 08/05/2004 | KLM | A | 16 | 95.00 | 2.40 | 228.00 |
| 1012.011 | 08/06/2004 | KLM | A | 16 | 95.00 | 3.30 | 313.50 |
| 1012.011 | 08/09/2004 | KLM | A | 16 | 95.00 | 0.30 | 28.50 |
| 1012.011 | 08/10/2004 | KLM | A | 16 | 95.00 | 0.70 | 66.50 |
| 1012.011 | 08/11/2004 | KLM | A | 16 | 95.00 | 3.60 | 342.00 |
| 1012.011 | 08/12/2004 | KLM | A | 16 | 95.00 | 4.90 | 465.50 |
| 1012.011 | 08/16/2004 | KLM | A | 16 | 95.00 | 2.00 | 190.00 |
| 1012.011 | 08/17/2004 | KLM | A | 16 | 95.00 | 2.80 | 266.00 |
| 1012.011 | 08/18/2004 | KLM | A | 16 | 95.00 | 1.10 | 104.50 |
| 1012.011 | 08/19/2004 | KLM | A | 16 | 95.00 | 1.30 | 123.50 |
| 1012.011 | 08/23/2004 | KLM | A | 16 | 95.00 | 6.60 | 627.00 |
| 1012.011 | 08/24/2004 | KLM | A | 16 | 95.00 | 2.90 | 275.50 |
| 1012.011 | 08/30/2004 | KLM | A | 16 | 95.00 | 3.10 | 294.50 |
| 1012.011 | 08/31/2004 | KLM | A | 16 | 95.00 | 0.10 | 9.50 |
| 1012.011 | 09/01/2004 | KLM | A | 16 | 95.00 | 0.50 | 47.50 |
| 1012.011 | 09/02/2004 | KLM | A | 16 | 95.00 | 1.70 | 161.50 |
| 1012.011 | 09/03/2004 | KLM | A | 16 | 95.00 | 4.60 | 437.00 |
| 1012.011 | 09/13/2004 | KLM | A | 16 | 95.00 | 0.60 | 57.00 |
| 1012.011 | 09/14/2004 | KLM | A | 16 | 95.00 | 1.20 | 114.00 |
| 1012.011 | 09/15/2004 | KLM | A | 16 | 95.00 | 0.60 | 57.00 |
| 1012.011 | 09/16/2004 | KLM | A | 16 | 95.00 | 4.30 | 408.50 |
| 1012.011 | 09/21/2004 | KLM | A | 16 | 95.00 | 0.50 | 47.50 |
| 1012.011 | 09/22/2004 | KLM | A | 16 | 95.00 | 0.50 | 47.50 |
| 1012.011 | 09/24/2004 | KLM | A | 16 | 95.00 | 2.70 | 256.50 |
| 1012.011 | 09/27/2004 | KLM | A | 16 | 95.00 | 3.70 | 351.50 |

# Detail Fee Transaction File List
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount |
|--------|-----------|------|-----|-----|------|--------------|--------|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | |
| 1012.011 | 09/28/2004 | KLM | A | 16 | 95.00 | 2.90 | 275.50 |
| 1012.011 | 09/29/2004 | KLM | A | 16 | 95.00 | 2.00 | 190.00 |
| 1012.011 | 10/01/2004 | KLM | A | 16 | 95.00 | 1.10 | 104.50 |
| 1012.011 | 10/05/2004 | KLM | A | 16 | 95.00 | 0.80 | 76.00 |
| 1012.011 | 10/07/2004 | KLM | A | 16 | 95.00 | 3.80 | 361.00 |
| 1012.011 | 10/08/2004 | KLM | A | 16 | 95.00 | 5.00 | 475.00 |
| 1012.011 | 10/11/2004 | KLM | A | 16 | 95.00 | 8.20 | 779.00 |
| 1012.011 | 10/13/2004 | KLM | A | 16 | 95.00 | 1.60 | 152.00 |
| 1012.011 | 10/14/2004 | KLM | A | 16 | 95.00 | 2.10 | 199.50 |
| 1012.011 | 10/15/2004 | KLM | A | 16 | 95.00 | 6.50 | 617.50 |
| 1012.011 | 10/18/2004 | KLM | A | 16 | 95.00 | 1.10 | 104.50 |
| 1012.011 | 10/19/2004 | KLM | A | 16 | 95.00 | 1.00 | 95.00 |
| 1012.011 | 10/20/2004 | KLM | A | 16 | 95.00 | 4.50 | 427.50 |
| 1012.011 | 10/21/2004 | KLM | A | 16 | 95.00 | 6.30 | 598.50 |
| 1012.011 | 10/22/2004 | KLM | A | 16 | 95.00 | 0.50 | 47.50 |
| 1012.011 | 10/25/2004 | KLM | A | 16 | 95.00 | 3.50 | 332.50 |
| 1012.011 | 10/26/2004 | KLM | A | 16 | 95.00 | 4.20 | 399.00 |
| 1012.011 | 10/27/2004 | KLM | A | 16 | 95.00 | 8.00 | 760.00 |
| 1012.011 | 10/28/2004 | KLM | A | 16 | 95.00 | 4.30 | 408.50 |
| 1012.011 | 10/29/2004 | KLM | A | 16 | 95.00 | 2.70 | 256.50 |
| 1012.011 | 11/01/2004 | KLM | A | 16 | 95.00 | 0.80 | 76.00 |
| 1012.011 | 11/02/2004 | KLM | A | 16 | 95.00 | 0.70 | 66.50 |
| 1012.011 | 11/08/2004 | KLM | A | 16 | 95.00 | 2.60 | 247.00 |
| 1012.011 | 11/10/2004 | KLM | A | 16 | 95.00 | 0.50 | 47.50 |
| 1012.011 | 11/12/2004 | KLM | A | 16 | 95.00 | 4.40 | 418.00 |
| 1012.011 | 11/13/2004 | KLM | A | 16 | 95.00 | 3.30 | 313.50 |
| 1012.011 | 11/15/2004 | KLM | A | 16 | 95.00 | 0.70 | 66.50 |
| 1012.011 | 11/16/2004 | KLM | A | 16 | 95.00 | 3.20 | 304.00 |
| 1012.011 | 11/17/2004 | KLM | A | 16 | 95.00 | 3.50 | 332.50 |
| 1012.011 | 11/18/2004 | KLM | A | 16 | 95.00 | 2.10 | 199.50 |
| 1012.011 | 11/19/2004 | KLM | A | 16 | 95.00 | 0.70 | 66.50 |
| 1012.011 | 11/20/2004 | KLM | A | 16 | 95.00 | 2.70 | 256.50 |
| 1012.011 | 11/22/2004 | KLM | A | 16 | 95.00 | 4.40 | 418.00 |
| 1012.011 | 11/23/2004 | KLM | A | 16 | 95.00 | 1.60 | 152.00 |
| 1012.011 | 11/24/2004 | KLM | A | 16 | 95.00 | 6.30 | 598.50 |
| 1012.011 | 11/29/2004 | KLM | A | 16 | 95.00 | 6.40 | 608.00 |
| 1012.011 | 11/30/2004 | KLM | A | 18 | 95.00 | 1.30 | 123.50 |
| 1012.011 | 12/01/2004 | KLM | A | 16 | 95.00 | 0.20 | 19.00 |
| 1012.011 | 12/02/2004 | KLM | A | 16 | 95.00 | 0.40 | 38.00 |
| 1012.011 | 12/03/2004 | KLM | A | 16 | 95.00 | 1.60 | 152.00 |
| 1012.011 | 12/06/2004 | KLM | A | 16 | 95.00 | 1.60 | 152.00 |
| 1012.011 | 12/07/2004 | KLM | A | 16 | 95.00 | 0.70 | 66.50 |
| 1012.011 | 12/08/2004 | KLM | A | 16 | 95.00 | 0.70 | 66.50 |
| 1012.011 | 12/13/2004 | KLM | A | 16 | 95.00 | 1.80 | 171.00 |
| 1012.011 | 12/13/2004 | KLM | A | 16 | 95.00 | 0.30 | 28.50 |
| 1012.011 | 12/14/2004 | KLM | A | 16 | 95.00 | 1.40 | 133.00 |
| 1012.011 | 12/14/2004 | KLM | A | 16 | 95.00 | 0.10 | 9.50 |
| 1012.011 | 12/15/2004 | KLM | A | 16 | 95.00 | 1.60 | 152.00 |
| 1012.011 | 12/16/2004 | KLM | A | 16 | 95.00 | 4.10 | 389.50 |

Exhibit 1, Page 25 of 36