**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|----------|-----|------|---------------|--------|--|------|
| Client ID 1012.011 Absolute Environmental Services, Inc. | | | | | | | | |
| | | | | | | | deadline to authenticate documents for trial; production of admissions document. | |
| 1012.011 | 04/19/2006 | 15 A | 16 | 100.00 | 0.80 | 80.00 | Conference with T. Marston and Jesse Elison regarding requests for admission; setup Jesse Elison with Scan-It; begin to draft requests for admission to Brechan and Coffman. | ARCH |
| 1012.011 | 04/19/2006 | 4 A | 18 | 225.00 | 4.50 | 1012.50 | Study and modify requests for admission; analyze previous discovery requests; legal research to support claims and refute defenses. | ARCH |
| 1012.011 | 04/19/2006 | 1 A | 18 | 300.00 | 7.30 | 2190.00 | Work on final requests for admission. | ARCH |
| 1012.011 | 04/20/2006 | 12 A | 18 | 150.00 | 7.00 | 1050.00 | Production of requests for admission to Coffman and Brechan for purposes of authenticating documents; production of requests for admission to Emerco; conference regarding requests for admission pertaining to foundation for admissibility; research on use of documents in opening statement and genuineness factor in laying foundation. | ARCH |
| 1012.011 | 04/20/2006 | 15 A | 16 | 100.00 | 7.50 | 750.00 | Draft and finalize requests for admission to Brechan and Coffman; edit and finalize requests for admission to McKinley and Emerco; telephone conference with J. Nist regarding Absolute's 30 (b)(6) deposition continuation; send email to T. Marston regarding same. | ARCH |
| 1012.011 | 04/20/2006 | 4 A | 18 | 225.00 | 4.50 | 1012.50 | Study motion and declarations to re-set trial date; outline issues for opposition; prepare requests for admission; study issues for protective orders; study expert reports. | ARCH |
| 1012.011 | 04/21/2006 | 12 A | 18 | 150.00 | 2.50 | 375.00 | Production of outline of summary judgment motion to dismiss Emerco's goods sold and delivered claim. | ARCH |
| 1012.011 | 04/21/2006 | 15 A | 16 | 100.00 | 3.70 | 370.00 | Edit and finalize second set of substantive requests for admission to Brechan and Coffman; telephone conference with R. Meyer with Lane Powell regarding Coffman document review; send email to R. Meyer regarding same | ARCH |
| 1012.011 | 04/21/2006 | 4 A | 18 | 225.00 | 4.60 | 1035.00 | Prepare requests for admission; telephone conference and emails with opposing counsel regarding motions, discovery, and depositions; study key documents; legal research and prepare outline for protective order. | ARCH |
| 1012.011 | 04/22/2006 | 1 A | 18 | 300.00 | 0.50 | 150.00 | Telephone conference with J. Stoetzer regarding continuance deposition scheduling and bifurcation. | ARCH |
| 1012.011 | 04/23/2006 | 4 A | 18 | 225.00 | 2.60 | 585.00 | Prepare for upcoming depositions; study key documents and file memoranda; prepare settlement strategy. | ARCH |
| 1012.011 | 04/24/2006 | 4 A | 18 | 225.00 | 3.30 | 742.50 | Emails and telephone calls with opposing counsel regarding scheduling, depositions, discovery, and motions; prepare response regarding shortened time; study issues and facts. | ARCH |
| 1012.011 | 04/24/2006 | 15 A | 16 | 100.00 | 4.00 | 400.00 | Leave voicemail with Judge Beistline's assistant regarding opposition to motion to shorten time; email to and from J. Kearse at Perkins Coie regarding requests for admission; transmit Keith Macleod transcript to T. Marston, J. Elison and D. Olson; emails to and from J. Elison regarding requests for admission to Coffman and requested documents; create first draft, edit and finalize opposition to Coffman's motion to shorten time and request to adjust briefing schedule; draft and finalize proposed order; electronically file all and email proposed order to Judge Beistline; telephone conference with R. Meyer regarding Coffman document production; send email to D. Shinners regarding docketing of new opposition brief due date. | ARCH |
| 1012.011 | 04/24/2006 | 1 A | 18 | 300.00 | 3.20 | 960.00 | Work on arrangements for witness availability for final deposition push. | ARCH |
| 1012.011 | 04/25/2006 | 12 A | 18 | 150.00 | 1.00 | 150.00 | Research authorities on 30(b)(6) rule to prohibit repeating depositions of same person. | ARCH |
| 1012.011 | 04/25/2006 | 15 A | 16 | 100.00 | 0.80 | 80.00 | Telephone conference with R. Meyer regarding D. Olson's whereabouts and Coffman document review; edit and finalize J. Elison letter to J. Nist regarding Absolute's 30 (b)(6) deposition. | ARCH |
| 1012.011 | 04/25/2006 | 4 A | 18 | 225.00 | 4.00 | 900.00 | Conference with Jesse Elison and K. Martyn regarding protective order; telephone calls and email with opposing counsel regarding depositions, discovery, and scheduling; analyze motion and affidavits to reset trial date and outline issues for opposition; analyze motion and affidavits for discovery conference and outline issues for opposition; prepare for deposition. | ARCH |
| 1012.011 | 04/25/2006 | 1 A | 18 | 300.00 | 2.00 | 600.00 | Continue work on depositions. | ARCH |
| 1012.011 | 04/26/2006 | 12 A | 18 | 150.00 | 7.50 | 1125.00 | Research of authorities for protective order concerning | ARCH |

Exhibit 1, Page 76 of 100

**Detail Fee Transaction File List**
Marston Hefferman Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|----------|-----|------|---------------|--------|---|-------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill | P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|---|-----|------|---------------|--------|-------------|-------|
| | | | | | | | | multiple depositions of one individual including 30(b)(6) designation; research for authorities for opposition to motion for continuance; authorities regarding excessive discovery; where motions were denied; conference on reply to motion for discovery conference; outline of response and analysis and strategy concerning opposing counsel's argument; production of legal argument and analysis for opposition to continuance. | |
| 1012.011 | 04/26/2006 | 4 | A | 18 | 225.00 | 6.00 | 1350.00 | Prepare motion for protective order; analyze Coffman's motion for discovery conference; conference with Jesse Elison regarding response to Coffman motions; conference with client and T. Marston regarding depositions and hearings; study documents to prepare for depositions. | ARCH |
| 1012.011 | 04/26/2006 | 15 | A | 16 | 100.00 | 5.40 | 540.00 | Review and download Coffman's motion for a discovery conference and supporting declaration; email same to D. Olson; email to and from J. Elison regarding D. Olson depositions; research and make matrix with all D. Olson and Absolute Environmental depositions; send same to J. Elison; telephone conference with R. Meyer regarding Coffman document production (x3); draft motion for protective order for Dave Olson, J. Elison's declaration, and proposed order; finalize all and electronically file and serve; email Judge Beistline proposed order; conference with D. Olson and T. Marston; telephone conference with P. Partnow's assistant regarding Wade Lewis deposition at 9:00 a.m. | ARCH |
| 1012.011 | 04/26/2006 | 1 | A | 18 | 300.00 | 1.60 | 480.00 | Study Piedmont Painting case; telephone conference with client regarding same. | ARCH |
| 1012.011 | 04/27/2006 | 12 | A | 18 | 150.00 | 3.70 | 555.00 | Production of legal argument and analysis to oppose Coffman's motion for continuance; production of opposition to Coffman's motion for discovery conference; conference and review of authorities for opposition to new trial date; review of motions for new trial date by both Coffman and Brechan. | ARCH |
| 1012.011 | 04/27/2006 | 4 | A | 18 | 225.00 | 5.00 | 1125.00 | Study documents; deposition of Dan Yell. | ARCH |
| 1012.011 | 04/27/2006 | 15 | A | 16 | 100.00 | 5.40 | 540.00 | Send email to D. Shinners regarding docketing deposition of Wade Lewis; send email to D. Shinners regarding docketing of discovery response deadline; telephone conference with Judge Beistline's assistant regarding appearing telephonically for Friday's hearing on motion for continuation of trial; assist Jesse Elison with drafting opposition to Coffman's motion for discovery conference; draft initial opposition to Coffman's motion for continuation of trial; send to T. Marston; edit reply to Coffman's motion for discovery conference and send to T. Marston for review; check J. Elison in for Alaska Airlines flight to Anchorage; create matrix with all important dates for use in opposition to Coffman's motion for new trial date; determine all depositions noted by Coffman and email same to T. Marston; conference with T. Marston and D. Olson regarding same. | ARCH |
| 1012.011 | 04/27/2006 | 1 | A | 18 | 300.00 | 10.60 | 3180.00 | Draft opposition to Coffman's motion to continue the trial date. | ARCH |
| 1012.011 | 04/28/2006 | 4 | A | 18 | 225.00 | 2.00 | 450.00 | Study deposition exhibits; study damages claims; analyze caselaw. | ARCH |
| 1012.011 | 04/28/2006 | 15 | A | 16 | 100.00 | 4.30 | 430.00 | Emails to and from T. Marston regarding hearing and depositions noted by Coffman; set-up conference for W. Lewis deposition for D. Olson; edit and finalize opposition to Coffman's motion for discovery conference; draft and finalize proposed order regarding same; edit and finalize opposition to Coffman's motion to amend case schedule and reset new trial date; draft and finalize T. Marston declaration; electronically file and serve all; send proposed orders to Judge Beistline; collect all documents marked by D. Olson and email to M. Anderson at Swalling for his review; emails to and from R. Meyer regarding Absolute's request for admission documents. | ARCH |
| 1012.011 | 04/28/2006 | 1 | A | 18 | 300.00 | 8.60 | 2580.00 | Draft opposition to Coffman's motion to continue the trial date; draft motion to shorten time; prepare for and participate telephonically in oral argument. | ARCH |
| 1012.011 | 04/30/2006 | 4 | A | 18 | 225.00 | 2.80 | 630.00 | Analyze discovery issues; study expert reports including reports regarding damages; analyze authorities regarding damages; prepare settlement strategies. | ARCH |
| 1012.011 | 04/30/2006 | 15 | A | 16 | 100.00 | 0.10 | 10.00 | Forward email to T. Marston and D. Olson regarding documents sent to M. Anderson. | ARCH |

Exhibit 1, Page 77 of 100

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | | | |
| 1012.011 | 05/01/2006 | 12 | A | 18 | 150.00 | 0.50 | 75.00 | Production of motion for summary judgment to dismiss Imperial's claim for goods sold and delivered. | ARCH |
| 1012.011 | 05/01/2006 | 15 | A | 16 | 100.00 | 0.60 | 60.00 | Telephone conference with P. Partnow's assistant regarding telephonic appearance of T. Marston for M. Swalling deposition; send email to R. Meyer regarding Coffman's responses to Absolute's requests for admissions; telephone conference with Rulien regarding availability for deposition; send email to T. Marston regarding same. | ARCH |
| 1012.011 | 05/01/2006 | 4 | A | 18 | 225.00 | 0.50 | 112.50 | Prepare requests for admission; study discovery issues; conference with T. Marston. | ARCH |
| 1012.011 | 05/01/2006 | 1 | A | 18 | 300.00 | 8.00 | 2400.00 | Preparation for and deposition of Mike Anderson - via telephone. | ARCH |
| 1012.011 | 05/02/2006 | 12 | A | 18 | 150.00 | 2.00 | 300.00 | Production of summary judgment motion to dismiss Imperial's claim of goods sold and delivered. | ARCH |
| 1012.011 | 05/02/2006 | 15 | A | 16 | 100.00 | 1.30 | 130.00 | Telephone conference with American Legal Copy regarding Coffman document production and invoice; conference with T. Marston regarding nullified requests for admission; send email to R. Meyer regarding same and all Absolute documents produced to Coffman; telephone conference with S. Green regarding obtaining a copy of the US Coast Guard letter; update discovery sent and received charts; scan and email Swalling documents to R. Dickson. | ARCH |
| 1012.011 | 05/02/2006 | 4 | A | 18 | 225.00 | 0.50 | 112.50 | Study discovery requests and responses; conference with T. Marston regarding Coast Guard issues. | ARCH |
| 1012.011 | 05/02/2006 | 1 | A | 18 | 300.00 | 8.70 | 2610.00 | Work on FDCC documentation issues; review voicemail from LCDR Owen, US Coast Guard; participate in Puett deposition via telephone. | ARCH |
| 1012.011 | 05/03/2006 | 12 | A | 18 | 150.00 | 2.50 | 375.00 | Research concerning duty to investigate by surety in all jurisdictions; recoverable costs from surety. | ARCH |
| 1012.011 | 05/03/2006 | 15 | A | 16 | 100.00 | 0.40 | 40.00 | Emails to and from S. Green, E. Brown's assistant, regarding US Coast Guard letter regarding depositions. | ARCH |
| 1012.011 | 05/03/2006 | 4 | A | 18 | 225.00 | 0.50 | 112.50 | Conference with T. Marston regarding discovery; analyze FOIA regulations. | ARCH |
| 1012.011 | 05/04/2006 | 15 | A | 16 | 100.00 | 0.30 | 30.00 | Send email to D. Olson containing Kreger letter and M. Lembke notice of deposition and subpoena duces tecum; send email to R. Meyer regarding FOIA documents. | ARCH |
| 1012.011 | 05/04/2006 | 4 | A | 18 | 225.00 | 0.70 | 157.50 | Conference with T. Marston; study deposition transcripts; prepare settlement strategies. | ARCH |
| 1012.011 | 05/05/2006 | 12 | A | 18 | 150.00 | 4.90 | 735.00 | Work on facts section of motion for summary judgment on Imperial's claim of goods sold and delivered. | ARCH |
| 1012.011 | 05/05/2006 | 15 | A | 16 | 100.00 | 1.10 | 110.00 | Telephone conference with Alaska Stenotype regarding M. Holmstrom and Wade Lewis deposition transcripts; send email to T. Marston regarding same; review and respond to T. Marston's email regarding Coffman's discovery responses and document production; conference with T. Marston regarding same. | ARCH |
| 1012.011 | 05/05/2006 | 4 | A | 18 | 225.00 | 0.40 | 90.00 | Conference with T. Marston regarding strategy. | ARCH |
| 1012.011 | 05/08/2006 | 12 | A | 18 | 150.00 | 0.50 | 75.00 | Work on summary judgment to dismiss Imperial's claim of goods sold and delivered. | ARCH |
| 1012.011 | 05/08/2006 | 17 | A | 16 | 110.00 | 0.40 | 44.00 | Meet with client regarding documents produced per subpoena; arrangements for duplication and delivery of same to opposing counsel. | ARCH |
| 1012.011 | 05/08/2006 | 4 | A | 18 | 225.00 | 0.60 | 135.00 | Study discovery requests and responses; study expert reports. | ARCH |
| 1012.011 | 05/08/2006 | 1 | A | 18 | 300.00 | 8.00 | 2400.00 | Preparation for and deposition of Tom Puett - via telephone. | ARCH |
| 1012.011 | 05/09/2006 | 12 | A | 18 | 150.00 | 4.90 | 735.00 | Work on Absolute's motion to dismiss Imperial's claim of goods sold and delivered; legal research on goods sold and delivered in Alaska for purpose of argument section of motion. | ARCH |
| 1012.011 | 05/09/2006 | 15 | A | 16 | 100.00 | 3.10 | 310.00 | Edit and finalize Jesse Elison application, consent and order for pro hac vice admission; locate and make copies of expert reports and other documents for T. Marston and M. Lembke; email Brechan's expert reports to J. Hailey for his review; emails to and from R. Meyer regarding M. Lembke's deposition exhibits; telephone conference with M. Lembke regarding deposition preparation and ordering of deposition transcripts; telephone conference with Alaska Stenotype and Midnight Sun Court Reporters regarding deposition transcripts of D. Olson, Absolute Environmental 30(b)(6), M. Holmstrom, and M. Anderson; update deposition matrix; telephone conference with Joanne with Kreger's office | ARCH |

**Detail Fee Transaction File List**

Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|--|------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill | P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|---|-----|------|---------------|--------|-------------|-------|
| | | | | | | | | regarding discovery requests to Absolute; telephone conference with P. Nangle regarding Jesse Elison's pro hac vice application. | |
| 1012.011 | 05/09/2006 | 1 | A | 18 | 300.00 | 5.70 | 1710.00 | Meeting with Mike Lembke; outline factual assumptions MKL is entitled to make. | ARCH |
| 1012.011 | 05/10/2006 | 12 | A | 18 | 150.00 | 5.40 | 810.00 | Work on motion for summary judgment to dismiss Imperial's claim of goods sold and delivered; telephone conference with client concerning deposition of US Coast Guard employees; review of correspondence from US Coast Guard for purpose of issuing subpoenas and motion to compel; work on motion to compel US Coast Guard to comply with FRCP in discovery for purpose of deposing US Coast Guard employees. | ARCH |
| 1012.011 | 05/10/2006 | 15 | A | 16 | 100.00 | 2.60 | 260.00 | Meeting with Jesse Elison regarding US Coast Guard subpoenas and motion to compel strategies; telephone conference with D. Olson regarding motion to compel on Brechan and Safeco 30(b)(6); draft memo to P. Nangle and send Jesse Elison's pro hac vice application to him for signature and filing; scan US Coast Guard FOIA documents; upload into Scan-It and prepare for production to counsel. | ARCH |
| 1012.011 | 05/10/2006 | 4 | A | 18 | 225.00 | 1.00 | 225.00 | Conference with client; conference with J. Elison and K. Martyn regarding depositions and discovery; analyze issues for summary judgment and settlement negotiations. | ARCH |
| 1012.011 | 05/11/2006 | 12 | A | 18 | 150.00 | 4.70 | 705.00 | Work on motion to compel US Coast Guard to comply with subpoena request; work on motion to compel Brechan to comply with request for production; review Coffman objections to request for production for purpose of motion to compel production by first identifying documents responsive to requests; work on issuing subpoenas by reviewing CFR for appropriate service; telephone call US Coast Guard counsel. | ARCH |
| 1012.011 | 05/11/2006 | 15 | A | 16 | 100.00 | 6.50 | 650.00 | Work on editing and formatting motion regarding Brechan; email to and from J. Elison regarding same; telephone conference with T. Marston regarding motion to compel against Coffman; send email to J. Elison regarding same; scan all FOIA documents received from US Coast Guard; Bates number same; email documents to all counsel; update Absolute document production spreadsheet; telephone conference with Midnight Sun Court Reporters and D. Olson regarding ordering of deposition transcripts and payment options; send email to P. Roe regarding same; draft and finalize subpoenas for all US Coast Guard employees; draft and finalize letter to office of general counsel of the US Department of Homeland Security regarding same; send email to D. Shinners and P. Roe regarding checks for subpoenas and service on US Coast Guard; send email to T. Marston regarding production of Hailey documents; send email to T. Marston and P. Roe regarding US Coast Guard subpoena. | ARCH |
| 1012.011 | 05/12/2006 | 17 | A | 16 | 110.00 | 0.50 | 55.00 | Telephone calls and email communication with court reporter and client representative regarding deposition transcripts; telephone call from process server regarding service of subpoena on Martin Boivin. | ARCH |
| 1012.011 | 05/12/2006 | 12 | A | 18 | 150.00 | 1.70 | 255.00 | Work on motion to compel US Coast Guard to comply with federal rules of civil procedure to depose contracting officers. | ARCH |
| 1012.011 | 05/15/2006 | 12 | A | 18 | 150.00 | 4.80 | 720.00 | Work on motion to compel US Coast Guard to comply with FRCP for purpose of deposing contracting officers. | ARCH |
| 1012.011 | 05/15/2006 | 15 | A | 16 | 100.00 | 6.20 | 620.00 | Draft responses to Coffman's discovery requests; scan Hailey's notes and Bates Number; scan all other responsive documents to Hailey's subpoena and send to J. Stoetzer; respond to Coffman discovery requests. | ARCH |
| 1012.011 | 05/15/2006 | 1 | A | 18 | 300.00 | 8.00 | 2400.00 | Deadline to respond to Coffman's discovery requests; work on Hailey topics. | ARCH |
| 1012.011 | 05/16/2006 | 12 | A | 18 | 150.00 | 0.30 | 45.00 | Conference with K. Martyn concerning time frame for filing motion to compel discovery against Brechan and US Coast Guard. | ARCH |
| 1012.011 | 05/16/2006 | 15 | A | 16 | 100.00 | 3.70 | 370.00 | Telephone conference with court reporter regarding Mr. Holmstrom deposition and assist with questions; telephone conference with Peggy at R. Dixon's office regarding J. Hailey's expert report; send email to Peggy with expert report; telephone conference with M. Lembke regarding Errata to expert report exhibits; send J. Hailey expert report to T. Marston; telephone conference with ABC regarding service of | ARCH |

Exhibit 1, Page 79 of 100

**Detail Fee Transaction File List**

Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | subpoenas on M. Boivin; send email to T. Marston regarding same; telephone conference wth Peggy with R. Dickson's office; email J. Hailey report to Peggy; send email to J. Kearse regarding Brechan's discovery requests to Absolute; meeting with M. Lembke to assist with deposition preparation; edit M. Lembke exhibits to espert report; create Coffman CD's for D. Olson; conference with M. Lembke and T. Marston. | |
| 1012.011 | 05/16/2006 | 4 A | 18 | 225.00 | 1.00 | 225.00 | Study authorities allowing claims against surety for improper handling of bond claim. | ARCH |
| 1012.011 | 05/16/2006 | 1 A | 18 | 300.00 | 9.60 | 2880.00 | Preparation for and attend deposition of Jeremy Hailey in Seattle. | ARCH |
| 1012.011 | 05/17/2006 | 12 A | 18 | 150.00 | 1.30 | 195.00 | Message from Mark Boivin regarding subpoena for his deposition; left message with him regarding purpose of deposition; work on motion to dismiss Imperial's goods sold and delivered claim regarding quisi contract as equitable remedy. | ARCH |
| 1012.011 | 05/17/2006 | 15 A | 16 | 100.00 | 1.20 | 120.00 | Emails to and from Joanne at Perkins Coie regarding responses to Brechan's and Safeco's discovery requests; draft notices of deposition for M. Wilson, J. Johnson, M. Boivin, and A. Rapanich; send to all counsel. | ARCH |
| 1012.011 | 05/17/2006 | 4 A | 18 | 225.00 | 1.00 | 225.00 | Analyze discovery requests and responses; conference with J. Elison and K. Martyn. | ARCH |
| 1012.011 | 05/17/2006 | 1 A | 18 | 300.00 | 9.60 | 2880.00 | Responses to Brechan's discovery requests due (via mail); prepare for and attend deposition of Mike Lembke in Seattle. | ARCH |
| 1012.011 | 05/18/2006 | 12 A | 18 | 150.00 | 4.20 | 630.00 | Work on summary judgment motion to dismiss Imperial's goods sold and delivered claim. | ARCH |
| 1012.011 | 05/18/2006 | 15 A | 16 | 100.00 | 0.10 | 10.00 | Leave voicemail for D. Olson regarding Brechan discovery requests. | ARCH |
| 1012.011 | 05/18/2006 | 4 A | 18 | 225.00 | 1.50 | 337.50 | Conference with T. Marston regarding settlement; study pleadings, deposition transcripts, and expert reports to prepare settlement strategies. | ARCH |
| 1012.011 | 05/19/2006 | 12 A | 18 | 150.00 | 4.40 | 660.00 | Work on summary judgment motion to dismiss Imperial's claim of goods sold and delivered. | ARCH |
| 1012.011 | 05/19/2006 | 15 A | 16 | 100.00 | 0.30 | 30.00 | Telephone conference with M. Lembke. | ARCH |
| 1012.011 | 05/19/2006 | 4 A | 18 | 225.00 | 1.60 | 360.00 | Analyze correspondence and discovery; identify issues in pleadings for research on jury instructions; analyze claims and proofs for settlement strategy; conference with T. Marston. | ARCH |
| 1012.011 | 05/22/2006 | 12 A | 18 | 150.00 | 2.70 | 405.00 | Conference with T. Marston regarding subpoenas issued to US Coast Guard for purpose of noting depositions; conference with K. Martyn regarding same; research regarding liberal rule for quantifying damages in Alaska and Ninth Circuit jurisdiction. | ARCH |
| 1012.011 | 05/22/2006 | 15 A | 16 | 100.00 | 4.30 | 430.00 | Draft responses to Safeco's and Brechan's discovery requests; telephone conference with Alisa of J. Stoetzer's office regarding availability of Hardenbergh and Stears; leave voicemail for Francis Adams at office of general counsel in Washington DC regarding subpoenas to US Coast Guard individuals; telephone conference with M. Boivin regarding deposition; conference with T. Marston regarding discovery responses; conference with T. Marston regarding M. Boivin telephone conference; finalize responses to Safeco's discovery requests. | ARCH |
| 1012.011 | 05/22/2006 | 4 A | 18 | 225.00 | 1.50 | 337.50 | Legal research and prepare supplement for motion to compel Brechan; legal research and study caselaw on damages and burden of proof issues; conference with T. Marston regarding motion strategies and discovery; analyze responses to discovery. | ARCH |
| 1012.011 | 05/22/2006 | 1 A | 18 | 300.00 | 11.30 | 3390.00 | Responses to Safeco's discovery requests due; numerous exchanges of email to schedule depositions of B. Oliver; M. Holmstrom; D. Stears and J. Hardenbergh; exchange multiple emails with P. Partnow and J. Stoetzer regarding same; review documents produced in response to latest discovery requests from Brechan and Coffman. | ARCH |
| 1012.011 | 05/23/2006 | 12 A | 18 | 150.00 | 0.20 | 30.00 | Conference with T. Marston concerning strategy to compel US Coast Guard depositions. | ARCH |
| 1012.011 | 05/23/2006 | 1 A | 18 | 300.00 | 1.40 | 420.00 | Review and respond to correspondence from LCDR Owen refusing to produce government witnesses because it will "interfere" with an on-going investigation; draft email inquiry to SA Romolo inquiring into the truthfulness of Owen's claim of interference. | ARCH |

Exhibit 1, Page 80 of 100

Detail Fee Transaction File List
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref# |
|---|---|---|---|---|---|---|---|---|
| Client ID 1012.011 Absolute Environmental Services, Inc. | | | | | | | | |
| 1012.011 | 05/24/2006 | 12 A | 18 | 150.00 | 4.60 | 690.00 | Research of Alaska authorities regarding liberal rule for quantification of damages after showing of entitlement. | ARCH |
| 1012.011 | 05/24/2006 | 17 A | 16 | 110.00 | 0.50 | 55.00 | Draft subpoena to records custodian for US Coast Guard. | ARCH |
| 1012.011 | 05/24/2006 | 15 A | 16 | 100.00 | 0.50 | 50.00 | Convert D. Yell e-transcript into Word format and send to D. Olson. | ARCH |
| 1012.011 | 05/24/2006 | 4 A | 18 | 225.00 | 1.50 | 337.50 | Analyze authorities regarding compelling Brechan and Coast Guard; analyze authority and study duty of surety and options regarding surety. | ARCH |
| 1012.011 | 05/25/2006 | 17 A | 16 | 110.00 | 0.50 | 55.00 | Draft and serve notices of indefinite continuation depositions of Boivin, Johnson, Wilson and Repanich; telephone call from counsel for Coffman regarding Schilling deposition exhibits. | ARCH |
| 1012.011 | 05/25/2006 | 15 A | 16 | 100.00 | 0.30 | 30.00 | Review and respond to T. Marston emails regarding discovery responses. | ARCH |
| 1012.011 | 05/25/2006 | 1 A | 18 | 300.00 | 4.70 | 1410.00 | Telephone conference with Charley Mathias of Specialty Polymer Coatings; review email message from Special Agent Romolo refusing to answer my question regarding whether our depositions would interfere with his ability to conduct an investigation; telephone conference with Special Agent Russ Barker, Romolo's superior; telephone conference with LCDR G. Owen regarding his refusal to allow me to speak with the OSI investigator, his conflict of interest, and his instruction that I was not allowed to speak to anyone employed by the U.S. Government; telephone conference with Captain Mosee; telephone conference with LCDR Stuevie regarding Owen's evasions; cancellation of M. Boivin meeting. | ARCH |
| 1012.011 | 05/26/2006 | 12 A | 18 | 150.00 | 4.80 | 720.00 | Conference with T. Marston regarding motion to compel US Coast Guard to permit depositions in light of recent communication with government employees and agency attorneys; telephone conference with D. Olson regarding Homeland Security internal investigation; research of authorities addressing internal investigation or criminal investigation as a basis to refuse subpoena. | ARCH |
| 1012.011 | 05/26/2006 | 17 A | 16 | 110.00 | 0.10 | 11.00 | Telephone call to counsel for Coffman regarding exhibits to Schilling deposition. | ARCH |
| 1012.011 | 05/26/2006 | 4 A | 18 | 225.00 | 0.80 | 180.00 | Review and comment on FJM appeal; conference with T. Marston regarding Coast Guard issues. | ARCH |
| 1012.011 | 05/26/2006 | 1 A | 18 | 300.00 | 3.80 | 1140.00 | Battle with the Department of Homeland Security over production of US Coast Guard documents and deponents; telephone conference with Joe Copelan, Seattle Post-Intelligencer editor regarding US Coast Guard corruption and cover-up efforts. | ARCH |
| 1012.011 | 05/29/2006 | 12 A | 18 | 150.00 | 0.50 | 75.00 | Work on motion to compel US Coast Guard to allow citizen employee depositions. | ARCH |
| 1012.011 | 05/29/2006 | 4 A | 18 | 225.00 | 1.00 | 225.00 | Review and supplement motions to compel Brechan and Coast Guard. | ARCH |
| 1012.011 | 05/30/2006 | 12 A | 18 | 150.00 | 4.40 | 660.00 | Work on motion to compel US Coast Guard implementing changes and structure of legal argument after conference with T. Marston; legal research regarding reasons for refusal of subpoena for motion to compel US Coast Guard. | ARCH |
| 1012.011 | 05/31/2006 | 15 A | 16 | 100.00 | 0.20 | 20.00 | Review and respond to J. Elison email regarding Coffman documents; send email to J. Kearse regarding email service; review and response to J. Elison email. | ARCH |
| 1012.011 | 06/01/2006 | 4 A | 18 | 225.00 | 1.50 | 337.50 | Analyze Coast Guard materials and prepare supplements to motion to compel. | ARCH |
| 1012.011 | 06/01/2006 | 15 A | 16 | 100.00 | 0.50 | 50.00 | Email to and from T. Marston regarding Coffman documents; recalculate close of discovery deadline; send email to T. Marston explaining same. | ARCH |
| 1012.011 | 06/02/2006 | 15 A | 16 | 100.00 | 1.30 | 130.00 | Telephone conference with D. Olson regarding deposition of M. Holmstrom and B. Oliver; draft notice of deposition for M. Holmstrom and B. Oliver and serve on counsel of record. | ARCH |
| 1012.011 | 06/05/2006 | 12 A | 18 | 150.00 | 1.50 | 225.00 | Conference with T. Marston regarding motion to compel US Coast Guard; work on motion to compel; work on proposed order concerning motion to compel US Coast Guard. | ARCH |
| 1012.011 | 06/05/2006 | 15 A | 16 | 100.00 | 1.30 | 130.00 | Schedule court reporter for B. Oliver and M. Holmstrom depositions; search US Coast Guard documents and send email to D. Olson regarding Bates numbering of requested memorandum; search database to locate purchase order from Sunset Ladder and Scaffolding Co. of California per D. Olson's request; search for schedule of values spreadsheet and email to D. Olson; update supplemental document production | ARCH |

Exhibit 1, Page 81 of 100

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | spreadsheet. | |
| 1012.011 | 06/05/2006 | 4 | A | 18 | 225.00 | 1.60 | 360.00 | Conference with T. Marston regarding depositions and deposition scheduling; study key documents; study conspiracy outline. | ARCH |
| 1012.011 | 06/06/2006 | 12 | A | 18 | 150.00 | 0.40 | 60.00 | Conference with client regarding US Coast Guard and strategy to depose witnesses. | ARCH |
| 1012.011 | 06/06/2006 | 15 | A | 16 | 100.00 | 1.30 | 130.00 | Print and save deposition outline for D. Olson; conference with D. Olson regarding documents needed for B. Oliver and M. Holmstrom depositions; telephone conference with Seijas court reporters regarding Puett deposition transcript and send email to T. Marston regarding same. | ARCH |
| 1012.011 | 06/06/2006 | 4 | A | 18 | 225.00 | 2.00 | 450.00 | Study conspiracy outline; analyze prior court orders; prepare strategies. | ARCH |
| 1012.011 | 06/06/2006 | 1 | A | 18 | 300.00 | 5.50 | 1650.00 | Travel to Anchorage and prepare for Bill Oliver deposition. | ARCH |
| 1012.011 | 06/07/2006 | 12 | A | 18 | 150.00 | 4.10 | 615.00 | Work on T. Marston and D. Olson declarations for motion to compel to US Coast Guard. | ARCH |
| 1012.011 | 06/07/2006 | 4 | A | 18 | 225.00 | 2.50 | 562.50 | Review motion to compel materials; conference with K. Martyn regarding issues and schedules; conference with Jesse Elison regarding motions; prepare supplements to motion papers; study key documents. | ARCH |
| 1012.011 | 06/07/2006 | 15 | A | 16 | 100.00 | 4.80 | 480.00 | Conference with J. Elison regarding US Coast Guard motion to compel; review and edit motion to compel draft; review and edit D. Olson declaration; begin to collect all exhibits to motion to compel and supporting declarations; telephone conference with US District Court, District of Western Washington clerk regarding filing of miscellaneous case for motion to compel (x3); review court rules regarding miscellaneous filings and other procedural issues; continue to work on motion to compel; scan and email Mike Lembke expert report to D. Olson; send D. Olson and T. Marston declaration to John at Absolute's office for D. Olson to review. | ARCH |
| 1012.011 | 06/07/2006 | 1 | A | 18 | 300.00 | 14.00 | 4200.00 | Bill Oliver deposition and prepare for Matt Holmstrom deposition. | ARCH |
| 1012.011 | 06/08/2006 | 12 | A | 18 | 150.00 | 4.00 | 600.00 | Work on motion to compel and T. Marston declaration in support of motion to compel US Coast Guard to comply with Rule 45 subpoenas. | ARCH |
| 1012.011 | 06/08/2006 | 15 | A | 16 | 100.00 | 6.40 | 640.00 | Conference with J. Elison and T. Marston regarding T. Marston declaration to motion to compel; continue to organize and collect attachments to T. Marston declaration; edit and finalize motion to compel, T. Marston declaration, proposed order and declaration of service; telephone conference with messenger service in Alameda, California regarding service; telephone call (x3) with US District Court clerk, Cathy Neis regarding filing miscellaneous case; finalize motion to compel and supporting declaration; file with court and serve on Coast Guard and all counsel of record in Alaska case; send proposed order to Judge Martinez. | ARCH |
| 1012.011 | 06/08/2006 | 4 | A | 18 | 225.00 | 0.60 | 135.00 | Prepare supplements for motion to compel Coast Guard; analyze discovery rules. | ARCH |
| 1012.011 | 06/08/2006 | 1 | A | 18 | 300.00 | 9.00 | 2700.00 | Preparation for and attend Matt Holmstrom deposition. | ARCH |
| 1012.011 | 06/09/2006 | 12 | A | 18 | 150.00 | 0.50 | 75.00 | Work on Brechan motion to compel discovery requests. | ARCH |
| 1012.011 | 06/09/2006 | 15 | A | 16 | 100.00 | 0.80 | 80.00 | Telephone conference with R. Meyer regarding motion to compel and possible joinder; calculate deadline regarding motion to compel US Coast Guard and send email to D. Shinners regarding calendaring of same; conference with J. Elison regarding motion to compel recently filed. | ARCH |
| 1012.011 | 06/09/2006 | 1 | A | 18 | 300.00 | 9.50 | 2850.00 | Deposition of Dave Olson at Perkins, Coie; meeting with Andy Romine of Swalling Construction; travel to Seattle. | ARCH |
| 1012.011 | 06/13/2006 | 12 | A | 18 | 150.00 | 2.90 | 435.00 | Conference with T. Marston regarding alternatives to the abolished shortened time motion in the Western District; review of distinct rules on website and West publication; telephone conference with clerk at Western District of Washington concerning alternatives to shortened time motion; telephone call to US Attorney's office; conference with T. Marston regarding approach with DOJ; review Owen letter regarding modified conditions; telephone conference with Brian Kipnis, head AUSA of civil department; work on letter to request depositions of Johnson and Boivin pursuant to 6 CFR; work on declaration of T. Marston for motion to compel Brechan. | ARCH |

Exhibit 1, Page 82 of 100

**Detail Fee Transaction File List**

Marston Hefferman Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | | |
| 1012.011 | 06/13/2006 | 15 A | 16 | 100.00 | 4.00 | 400.00 | Send email to J. Elison regarding clerk in US District Court, District of Western Washington; create new "page" key document notebook per T. Marston's request; conference with J. Elison regarding motion to compel Brechan documents; send email to J. Elison regarding same; conference with T. Marston regarding expert witnesses; research to determine names and contact information for all experts disclosed in this matter; send email to T. Marston regarding same. | ARCH |
| 1012.011 | 06/13/2006 | 4 A | 18 | 225.00 | 1.20 | 270.00 | Study key documents. | ARCH |
| 1012.011 | 06/13/2006 | 1 A | 18 | 300.00 | 6.20 | 1860.00 | Prepare for Anchorage depositions of Stears, Mott and Hardenbergh; draft letter to JAG Wilson; work on expert witnesses' examination. | ARCH |
| 1012.011 | 06/14/2006 | 12 A | 18 | 150.00 | 4.20 | 630.00 | Work on T. Marston declaration for Brechan motion to compel discovery of financial records and tax returns; telephone conference with AUSA Brian Kipnis concerning motion to compel; conference with T. Marston on curing procedural lack of proper service; work on supplemental declaration of T. Marston; work on request for depositions of Johnson and Boivin pursuant to 6 CFR Part 5; conference with T. Marston regarding motion to compel and supplemental declaration; work on supplemental declaration. | ARCH |
| 1012.011 | 06/14/2006 | 15 A | 16 | 100.00 | 3.70 | 370.00 | Telephone conference with Kipnis, counsel for US Coast Guard, regarding motion to compel via fax to B. Kipnis; telephone conference with US District Court clerk; work on T. Marston declaration in support of motion to compel Brechan; conference with T. Marston regarding upcoming deposition scheduling; draft notices of deposition for D. Stears, W. Mott, R. Dun, J. Hardenbergh, Web Chandler, S. Ross, A. Repanich, M. Wilson, M. Boivin, J. Johnson, and Safeco 30(b)(6); send notices via email to all counsel of record. | ARCH |
| 1012.011 | 06/14/2006 | 4 A | 18 | 225.00 | 1.40 | 315.00 | Legal research and study surety issues to prepare deposition and settlement strategy. | ARCH |
| 1012.011 | 06/14/2006 | 1 A | 18 | 300.00 | 6.90 | 2070.00 | Prepare for expert depositions; review correspondence from U.S. Attorney Kipnis regarding alleged defects in motion to compel and rescission of US Coast Guard's conditional consent to seven hour depositions; plan corrective action to respond to allegations; draft letter in response; telephone conference with Kipnis; telephone conference with client regarding same; review and revise amended pleadings on motion to compel. | ARCH |
| 1012.011 | 06/15/2006 | 15 A | 16 | 100.00 | 3.00 | 300.00 | Edit and finalize T. Marston supplemental declaration; draft notice of motion re-noted; electronically file all and send for process service on US Attorney's office in Seattle and Office of the Attorney General in Washington, DC; research database to locate documents requested by D. Olson; send email to R. Meyer regarding March 16, 2002 memo; telephone conference with R. Meyer regarding same; conference with T. Marston; review and finalize T. Marston letter to LCDR Owen regarding US Coast Guard depositions and agreements and email to LCDR Owen; send email to all counsel regarding deposition scheduling conference; email to and from R. Dickson regarding same; email to and from T. Marston regarding same. | ARCH |
| 1012.011 | 06/15/2006 | 4 A | 18 | 225.00 | 1.30 | 292.50 | Prepare and finalize motion and motion papers; conference with K. Martyn and Jesse Elison regarding discovery and pre-trial civil rules. | ARCH |
| 1012.011 | 06/15/2006 | 1 A | 18 | 300.00 | 10.90 | 3270.00 | Review and revise topics of deposition inquiries supplied by client; prepare for Anchorage depositions of Stears, Mott and Hardenbergh; work on timeline. | ARCH |
| 1012.011 | 06/16/2006 | 12 A | 18 | 150.00 | 0.30 | 45.00 | Review FRCP 36 admissions in Alaska and Western Washington District Court regarding prohibition on mixing discovery. | ARCH |
| 1012.011 | 06/16/2006 | 4 A | 18 | 225.00 | 2.00 | 450.00 | Conference with T. Marston regarding discovery and settlement strategy; prepare settlement offer to Brechan; collect and analyze documents for depositions; review and analyze answers. | ARCH |
| 1012.011 | 06/16/2006 | 15 A | 16 | 100.00 | 3.30 | 330.00 | Email to and from T. Marston regarding R. Dickson participation in scheduling conference; exchange emails with J. Elison regarding discovery responses and requests for admission; set-up telephone conference for discovery matters; | ARCH |

**Detail Fee Transaction File List**

Marston Hefferman Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|---|-------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| | | | | | | | | | |
|--------|-----------|------|-----|-----|------|---------------|--------|---|-------|
| | | | | | | | | send email to D. Shinners docketing of new dates regarding motion to compel US Coast Guard; send email to all counsel confirming conference; draft amended notices of deposition for US Coast Guard deponents; send to counsel of record; send email to T. Marston regarding recently received Brechan documents; review and store documents; send email to D. Shinners regarding docketing new dates for depositions; troubleshoot conference call problems; respond to M. Kreger and J. Nist email regarding same; draft amended notices of deposition for W. Chandler and S. Ross; send email and notices of deposition to all counsel; conference with T. Marston regarding depositions and settlement offer. | |
| 1012.011 | 06/16/2006 | 1 | A | 18 | 300.00 | 8.00 | 2400.00 | Telephone conference with LCDR Owen regarding scheduling of depositions of Boivin, REpanich, Johnson, Wilson; conference with paralegal to renote depositions; conference with client; conference call with all attorneys to develop final discovery schedule; work out conflicts in deposition schedules; draft email to all counsel confirming results of meeting; telephone conference with J. Stoetzer regarding depositions; conference with client regarding settlement demand; conference with J. Elison regarding settlement demand; review and revise settlement demand; review new pleadings from Coffman Engineers; telephone conference with client. | ARCH |
| 1012.011 | 06/19/2006 | 12 | A | 18 | 150.00 | 0.10 | 15.00 | Email to T. Marston and K. Martyn regarding final changes to CFR requests for Boivin and Johnson. | ARCH |
| 1012.011 | 06/19/2006 | 4 | A | 18 | 225.00 | 2.40 | 540.00 | Review and analyze discovery requests and responses; study factual outlines and legal research memos. | ARCH |
| 1012.011 | 06/19/2006 | 15 | A | 16 | 100.00 | 5.10 | 510.00 | Draft notices of deposition for M. Schilling and W. Mott; telephone conference with J. Stoetzer regarding depositions; telephone conference with J. Hailey regarding deposition scheduling; create deposition scheduling chart; telephone conference with Alaska Stenotype regarding scheduling of court reporters for upcoming Alaska depositions; send email to Alaska Stenotype regarding same; email amended notices of deposition for A. Repanich, M. Wilson, M. Boivin and J. Johnson to LCDR Owen; telephone conference with T. Marston regarding Mott deposition; send email to J. Stoetzer regarding depositions of Mott and Stears; send email to all counsel regarding Stears deposition location change; send email to J. Stoetzer regarding acceptance of service of Mott notice of deposition and subpoena; burn CDs for each party containing newly labeled "page" documents; send email to all counsel regarding same; email to and from R. Meyer regarding Anchorage depositions and "page" documents; respond to J. Thornton's email regarding expert reports; send email to J. Kearse regarding new deposition schedule and locations; send email to M. Kreger regarding Steve Ross deposition. | ARCH |
| 1012.011 | 06/19/2006 | 1 | A | 18 | 300.00 | 8.00 | 2400.00 | Prepare for Anchorage depositions of Stears and Mott. | ARCH |
| 1012.011 | 06/20/2006 | 4 | A | 18 | 225.00 | 1.00 | 225.00 | Conference with T. Marston regarding settlement strategy; study documents to prepare settlement strategy. | ARCH |
| 1012.011 | 06/20/2006 | 15 | A | 16 | 100.00 | 4.20 | 420.00 | Create "page" notebook for T. Marston; enter email to counsel regarding use of "page" documents for deposition; telephone conference with Brian Kipnis regarding striking of motion and dismiss of action against Coast Guard; telephone conference with P. Nangle's office regarding covering of Don Rulien's deposition on 6/27; travel to and from airport for T. Marston; finalize deposition scheduling chart; draft notice to strike motion to compel regarding US Coast Guard and electronically file and serve; respond to M. Kreger email regarding Dun deposition scheduling; send email to all counsel and assistants regarding newly updated deposition scheduling. | ARCH |
| 1012.011 | 06/20/2006 | 1 | A | 18 | 300.00 | 14.00 | 4200.00 | Prepare for Anchorage depositions of Stears and Mott; fly to Anchorage. | ARCH |
| 1012.011 | 06/21/2006 | 4 | A | 18 | 225.00 | 1.80 | 405.00 | Study factual outlines and research memos to prepare settlement strategies. | ARCH |
| 1012.011 | 06/21/2006 | 15 | A | 16 | 100.00 | 1.60 | 160.00 | Review, finalize and send J. Elison letter to LCDR Owen regarding formal request for J. Johnson and M. Boivin | ARCH |

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|----------|-----|------|--------------|--------|---|------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill | P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|---|-----|------|--------------|--------|-------------|-------|
| | | | | | | | | depositions; send letter and email to LCDR Owen; send email to M. Kreger regarding Dan Stears deposition; telephone conference with Buell regarding scheduling of court reporters for upcoming depositions; send email to Buell regarding same; send email to J. Hailey regarding Mott deposition; make arrangements to have Hailey appear telephonically for Mott deposition; telephone conference with Seijas Court Reporters regarding unauthorized delivery and charges for Puett deposition transcript; send email to T. Marston regarding same. | |
| 1012.011 | 06/21/2006 | 1 | A | 18 | 300.00 | 13.00 | 3900.00 | Prepare for and take deposition of Stears. | ARCH |
| 1012.011 | 06/22/2006 | 15 | A | 16 | 100.00 | 0.70 | 70.00 | Fax Hailey and Mott reports to T. Marston; telephone conference with T. Marston regarding Mott deposition; send email to J. Pederson regarding same; follow-up telephone conference with Lane Powell in Anchorage regarding reminder of Hailey's attendance at Mott deposition. | ARCH |
| 1012.011 | 06/22/2006 | 1 | A | 18 | 300.00 | 13.00 | 3900.00 | Prepare for and take deposition of W. Mott. | ARCH |
| 1012.011 | 06/23/2006 | 12 | A | 18 | 150.00 | 0.40 | 60.00 | Telephone conference with LCDR Owen regarding depositions of Johnson and Boivin; telephone call and email to LCDR Owen regarding modification to start time for Boivin as appropriate. | ARCH |
| 1012.011 | 06/23/2006 | 15 | A | 16 | 100.00 | 1.30 | 130.00 | Conference with J. Elison regarding US Coast Guard depositions; respond to J. Elison email regarding same; telephone conference with T. Marston regarding supplementation to Coffman's discovery requests; send email to J. Niemer, J. Stoetzer, and P. Partnow regarding same; update deposition schedule chart and send email to all counsel regarding same. | ARCH |
| 1012.011 | 06/23/2006 | 1 | A | 18 | 300.00 | 12.00 | 3600.00 | Work with client on collating information developed; return to Seattle. | ARCH |
| 1012.011 | 06/24/2006 | 1 | A | 18 | 300.00 | 5.00 | 1500.00 | Prepare for Hardenbergh and Coast Guard depositions. | ARCH |
| 1012.011 | 06/25/2006 | 12 | A | 18 | 150.00 | 0.80 | 120.00 | Conference with T. Marston and D. Olson regarding deposition of US Coast Guard employees, strategy for upcoming depositions, and document production of US Coast Guard. | ARCH |
| 1012.011 | 06/25/2006 | 4 | A | 18 | 225.00 | 1.80 | 405.00 | Analyze correspondence, emails, and key documents; prepare for depositions; analyze and prepare strategy; conference with T. Marston. | ARCH |
| 1012.011 | 06/25/2006 | 1 | A | 18 | 300.00 | 5.00 | 1500.00 | Prepare for Hardenbergh and Coast Guard depositions. | ARCH |
| 1012.011 | 06/26/2006 | 12 | A | 18 | 150.00 | 3.00 | 450.00 | Participate in deposition of Chris Lynch; conference with T. Marston and D. Olson regarding deposition; message to US Coast Guard regarding depositions for records; telephone conference with King of US Coast Guard regarding informal production of records to avoid noting deposition. | ARCH |
| 1012.011 | 06/26/2006 | 4 | A | 18 | 225.00 | 1.60 | 360.00 | Conference with T. Marston regarding facts and strategy; review and collect documents for deposition preparation; prepare settlement strategy. | ARCH |
| 1012.011 | 06/26/2006 | 15 | A | 16 | 100.00 | 4.80 | 480.00 | Set-up J. Elison for C. Lynch deposition; email response to Buell regarding deposition scheduling; scan Ross expert report and send to Rulien for his review; telephone conference with R. Meyer regarding Coffman QA report disks; send email to R. Meyer regarding QA report disks and punchlist prepared for Phase I repair/warranty work; conference with T. Marston and D. Olson regarding records subpoena for Tryck Nyman Hayes; draft memo to records custodian, letter to records custodian, notice of deposition, subpoena duces tecum, and declaration; scan all and send to Anchorage messengers for process service; send email to R. Meyer regarding 4/25/06 inspection report; make arrangements for Matt Holmstrom deposition transcript; draft net asset value method addendum and send to D. Rulien; assist with deposition preparation. | ARCH |
| 1012.011 | 06/26/2006 | 1 | A | 18 | 300.00 | 9.00 | 2700.00 | Prepare for Hardenbergh deposition. | ARCH |
| 1012.011 | 06/27/2006 | 12 | A | 18 | 150.00 | 1.50 | 225.00 | Receive email from Jeff King of US Coast Guard and respond to email from Jeff King regarding US Coast Guard making available records as alternative to records deposition. | ARCH |
| 1012.011 | 06/27/2006 | 15 | A | 16 | 100.00 | 3.60 | 360.00 | Assist T. Marston and D. Olson with J. Hardenbergh deposition preparation. | ARCH |
| 1012.011 | 06/27/2006 | 4 | A | 18 | 225.00 | 5.00 | 1125.00 | Attend deposition of Jerry hardenbergh; conference with opposing counsel. | ARCH |

Exhibit 1, Page 85 of 100

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref# |
|--------|-----------|------|-----|-----|------|--------------|--------|---|------|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | | | |
| 1012.011 | 06/27/2006 | 1 | A | 18 | 300.00 | 11.00 | 3300.00 | Hardenbergh deposition; prepare for deposition of A. Repanich. | ARCH |
| 1012.011 | 06/28/2006 | 12 | A | 18 | 150.00 | 9.50 | 1425.00 | Attend deposition of Anita Repanich, contracting officer for US Coast Guard. | ARCH |
| 1012.011 | 06/28/2006 | 15 | A | 16 | 100.00 | 1.60 | 160.00 | Telephone conference with J. Elison regarding FDCC deposition and contact information; send email to Buell Realtime Reporting regarding deposition confirmation; send email to T. Marston regarding responses to discovery requests; telephone conference with P. Partnow's assistant regarding Coffman's second discovery requests; send email to M. Kreger's assistant regarding Safeco's discovery requests; telephone conference with Moburg & Associates regarding M. Lembke deposition transcript; telephone conference with M. Lembke regarding same; send e-transcript to M. Lembke and T. Marston; make copies for upcoming FDCC depositions; telephone conference with Alaska Court Reporters regarding Holmstrom deposition transcript. | ARCH |
| 1012.011 | 06/28/2006 | 4 | A | 18 | 225.00 | 2.20 | 495.00 | Review Hardenbergh's testimony; legal research to support claim versus surety; prepare settlement strategies; study file. | ARCH |
| 1012.011 | 06/28/2006 | 1 | A | 18 | 300.00 | 11.60 | 3480.00 | Repanich deposition; prepare for deposition of Maggie Wilson and Martin Boivin. | ARCH |
| 1012.011 | 06/29/2006 | 12 | A | 18 | 150.00 | 6.50 | 975.00 | Review discovery rules with attention to depositions after deadline; legal research authorities regarding discovery after deadline; email written concerning local rule for discovery after deadline; prepare Repanich deposition exhibit list; attend deposition of Martin Boivin. | ARCH |
| 1012.011 | 06/29/2006 | 15 | A | 16 | 100.00 | 6.30 | 630.00 | Conference with J. Elison regarding US Coast Guard documents; research local rules and pretrial order regarding discovery deadlines and completion; send email to J. Elison regarding same; draft notice of cancellation for records deposition of Trych Nyman Hayes; send to all counsel; email with M. Kreger's assistant regarding upcoming deposition scheduling locations; draft amended notices of deposition and subpoenas for Rob Dun, Safeco 30(b)(6), Stephen Ross and Web Chandler; send all to counsel of record; travel to US Coast Guard office; photocopy US Coast Guard documents. | ARCH |
| 1012.011 | 06/29/2006 | 4 | A | 18 | 225.00 | 2.50 | 562.50 | Analyze discovery rules; analyze discovery; legal research and study business devastation cases; prepare settlement strategy. | ARCH |
| 1012.011 | 06/29/2006 | 1 | A | 18 | 300.00 | 10.00 | 3000.00 | Maggie Wilson and Martin Boivin depositions; prepare for deposition of Jerald Johnson and Rob Dunn. | ARCH |
| 1012.011 | 06/30/2006 | 17 | A | 16 | 110.00 | 0.40 | 44.00 | Fax and email communication to court reporter regarding corrections to deposition transcript of M. Lembke; letter to court reporter regarding same. | ARCH |
| 1012.011 | 06/30/2006 | 4 | A | 18 | 225.00 | 1.60 | 360.00 | Study claim materials and deposition transcripts; analyze settlement strategies; analyze discovery. | ARCH |
| 1012.011 | 06/30/2006 | 1 | A | 18 | 300.00 | 10.00 | 3000.00 | Jerald Johnson and Rob Dunn depositions. | ARCH |
| 1012.011 | 07/03/2006 | 4 | A | 18 | 225.00 | 2.50 | 562.50 | Study Rulien report and rebuttal report; prepare final discovery; conference with T. Marston; analyze damages authorities; analyze supplemental discovery disclosures; analyze Robert Dun report. | ARCH |
| 1012.011 | 07/05/2006 | 15 | A | 16 | 100.00 | 2.90 | 290.00 | Send Mott expert report to J. Hailey; draft amended notice of deposition for Safeco 30(b)(6) deposition; send via email to all counsel; send email to J. Kearse requesting Brechan documents; telephone conference with D. Olson regarding Coffman documents needed from Cargo Wharf Coating Project Phase II notebooks; telephone conference with R. Meyer regarding same; email to and from R. Meyer regarding same; send email to T. Marston and J. Elison regarding discovery requests needed to be answered and/or supplemented; scan and send Murkowski letter to J. Elison; update document production spreadsheet; send email to M. Kreger regarding Brechan documents; send email to A. Jarrell regarding incorrect numbering of Brechan documents and request for comprehensive list of Brechan disclosures; edit responses to Coffman's second discovery requests; edit responses to Safeco's discovery requests; send to T. Marston for review. | ARCH |
| 1012.011 | 07/05/2006 | 1 | A | 18 | 300.00 | 7.50 | 2250.00 | Work on responses and supplemental responses to written discovery from Coffman and Brechan; coordinate location of Safeco deposition; prepare responses to | ARCH |

**Detail Fee Transaction File List**
Marston Hefferman Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|--|-------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|-------------|-------|
| | | | | | | | | Safeco discovery requests; prepare responses to Coffman discovery requests; draft responses to Coffman's second discovery requests; legal research recodification/revisions to Miller Act and notice requirements under same. | |
| 1012.011 | 07/05/2006 | 4 | A | 18 | 225.00 | 2.00 | 450.00 | Analyze and study discovery responses; analyze issues to compel. | ARCH |
| 1012.011 | 07/06/2006 | 12 | A | 18 | 150.00 | 1.10 | 165.00 | Review Brechan expert rebuttal reports for the purpose of damage analysis relevant to legal issues of damage. | ARCH |
| 1012.011 | 07/06/2006 | 15 | A | 16 | 100.00 | 0.20 | 20.00 | Telephone conference with La Mayne regarding delivery of documents. | ARCH |
| 1012.011 | 07/06/2006 | 1 | A | 18 | 300.00 | 11.50 | 3450.00 | Telephone conference with D. Olson regarding his observations from latest expert reports of Coffman and Brechan; work on presentation strategy; work on discovery responses: Coffman first supplement, Coffman second and initial, safeco first; telephone conference with client re same; draft Absolute Environmental's responses to Coffman's first discovery requests; responses to Safeco's discovery requests; review CV of Stew Cogan; responses to Brechan's second set of requests; responses to Coffman's second discovery requests; responses to Coffman's first discovery requests-final; Coffman [25] first interrogatories; Coffman second; responses to Brechan's second set of requests for production. | ARCH |
| 1012.011 | 07/06/2006 | 4 | A | 18 | 225.00 | 1.80 | 405.00 | Study documents and legal research to prepare for depositions; conference with T. Marston regarding discovery and mediation strategies. | ARCH |
| 1012.011 | 07/07/2006 | 12 | A | 18 | 150.00 | 0.80 | 120.00 | Review Coffman and Safeco discovery for factual background for summary judgment motions. | ARCH |
| 1012.011 | 07/07/2006 | 15 | A | 16 | 100.00 | 1.80 | 180.00 | Email to and from Buell regarding upcoming depositions; finalize responses to Coffman's second discovery requests and supplemental responses to Coffman's first discovery requests; send to D. Olson for review and signature; telephone conference with D. Olson regarding same (x3); scan and email responses to all counsel. | ARCH |
| 1012.011 | 07/07/2006 | 4 | A | 18 | 225.00 | 0.70 | 157.50 | Study correspondence and supplemental discovery disclosures. | ARCH |
| 1012.011 | 07/07/2006 | 1 | A | 18 | 300.00 | 4.00 | 1200.00 | Responses to Safeco's discovery requests; responses to Coffman's first discovery requests; responses to Coffman's second discovery requests; prepare for Safeco deposition. | ARCH |
| 1012.011 | 07/08/2006 | 1 | A | 18 | 300.00 | 11.00 | 3300.00 | Meeting with Brett Norris to discuss organization of complex facts. | ARCH |
| 1012.011 | 07/09/2006 | 4 | A | 18 | 225.00 | 2.80 | 630.00 | Analyze issues and prepare memo regarding deposition of surety representative. | ARCH |
| 1012.011 | 07/10/2006 | 12 | A | 18 | 150.00 | 3.70 | 555.00 | Work on motion to compel Brechan to comply with discovery requests; work on summary judgment motion to dismiss Imperial/Emerco's claim of goods sold and delivered. | ARCH |
| 1012.011 | 07/10/2006 | 1 | A | 18 | 300.00 | 8.90 | 2670.00 | Prepare for and depose Bruce Echigoshima - Safeco Claims Representative; prepare for depositions of Stephen Ross and Web Chandler. | ARCH |
| 1012.011 | 07/10/2006 | 15 | A | 16 | 100.00 | 5.30 | 530.00 | Assist T. Marston with Safeco deposition preparation; research documents to locate Safeco payment bond; confirm Web Chandler and Steve Ross depositions with Buell Court Reporting; email to and from J. Elison regarding Coffman and Safeco discovery; telephone conference with ALC regarding US Coast Guard documents; edit and finalize motion to compel Brechan; emails to and from J. Elison regarding same; update depositions taken spreadsheet outlining all depositions taken, transcripts received, ordered and yet to order; send email to T. Marston regarding same. | ARCH |
| 1012.011 | 07/10/2006 | 4 | A | 18 | 225.00 | 1.60 | 360.00 | Analyze discovery issues; conference with T. Marston; prepare supplements to goods sold and delivered motion and discovery motion; analyze documents. | ARCH |
| 1012.011 | 07/11/2006 | 12 | A | 18 | 150.00 | 1.60 | 240.00 | Work on motion to dismiss goods sold and delivered against Imperial Industrial Coating. | ARCH |
| 1012.011 | 07/11/2006 | 1 | A | 18 | 300.00 | 10.00 | 3000.00 | Prepare for and depose Stephen Ross - Navigant Consulting -- in Seattle; prepare for and depose Web Chandler - Corrosion Consultant -- in Seattle. | ARCH |
| 1012.011 | 07/11/2006 | 15 | A | 16 | 100.00 | 1.50 | 150.00 | Travel to US Coast Guard office in Seattle, meet with A. Repanich to collect Coast Guard documents. | ARCH |
| 1012.011 | 07/11/2006 | 4 | A | 18 | 225.00 | 1.80 | 405.00 | Study pleadings and project documents; conference with T. Marston; analyze settlement and motion strategies. | ARCH |
| 1012.011 | 07/12/2006 | 12 | A | 18 | 150.00 | 0.80 | 120.00 | Conference with T. Marston and K. Martyn regarding | ARCH |

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| | | | | | | | | summary judgment motion against Imperial and all necessary exhibits; work on summary judgment motion against Imperial's goods sold and delivered claim. | |
|---|---|---|---|---|---|---|---|---|---|
| 1012.011 | 07/12/2006 | 15 | A | 16 | 100.00 | 0.20 | 20.00 | Email response to H. Kegley regarding Hardenbergh deposition transcript. | ARCH |
| 1012.011 | 07/12/2006 | 4 | A | 18 | 225.00 | 2.00 | 450.00 | Study issues and proofs and analyze and supplement briefing for goods sold and delivered issue; study documents. | ARCH |
| 1012.011 | 07/12/2006 | 1 | A | 18 | 300.00 | 3.00 | 900.00 | Work on Kodiak PowerPoint document; work on PowerPoint story board. | ARCH |
| 1012.011 | 07/13/2006 | 15 | A | 16 | 100.00 | 0.60 | 60.00 | Telephone conference with R. Meyer regarding FDCC and Tryck Nyman documents. | ARCH |
| 1012.011 | 07/13/2006 | 4 | A | 18 | 225.00 | 2.00 | 450.00 | Legal research superior knowledge authorities. | ARCH |
| 1012.011 | 07/14/2006 | 15 | A | 16 | 100.00 | 1.10 | 110.00 | Review Tryck Nyman Hayes documents; conference with T. Marston regarding same; fax important documents to D. Olson for review. | ARCH |
| 1012.011 | 07/14/2006 | 1 | A | 18 | 300.00 | 3.00 | 900.00 | Review documents received from Tryck Nyman Hayes; telephone conference with client regarding same; telephone conference with Peter Partnow regarding stipulation regarding discovery; exchange email with Stoetzer and Dickson regarding settlement and mediators; review photographs from PowerPoint presentation; Kodiak Wharf mediation update received from R. Dickson; taken depositions. | ARCH |
| 1012.011 | 07/17/2006 | 15 | A | 16 | 100.00 | 1.00 | 100.00 | Emails to and from A. Jarrell regarding Brechan document and incorrect Bates Numbering; request list of all Brechan disclosures; send email to T. Marston regarding responses to Emerco's discovery requests; conference with T. Marston regarding same; email to and from J. Elison regarding responses to requests for admissions. | ARCH |
| 1012.011 | 07/17/2006 | 4 | A | 18 | 225.00 | 1.80 | 405.00 | Study discovery responses; study issues and prepare mediation strategies; conference with T. Marston. | ARCH |
| 1012.011 | 07/18/2006 | 15 | A | 16 | 100.00 | 1.10 | 110.00 | Review R. Meyer email regarding Tryck Nyman documents; telephone conference with ALC regarding estimating cost of copying and Bates numbering of Tryck Nyman documents; send email to all paralegals regarding options. | ARCH |
| 1012.011 | 07/18/2006 | 4 | A | 18 | 225.00 | 1.00 | 225.00 | Study discovery and analyze issues and proofs, conference with T. Marston. | ARCH |
| 1012.011 | 07/19/2006 | 15 | A | 16 | 100.00 | 0.40 | 40.00 | Emails to and from J. Kearse regarding M. Kreger possessions left at Coast Guard office; leave A. Repanich a voicemail regarding same. | ARCH |
| 1012.011 | 07/21/2006 | 4 | A | 18 | 225.00 | 2.60 | 585.00 | Study issues and proofs for mediation; prepare mediation strategies; conference with T. Marston; legal research damages issues. | ARCH |
| 1012.011 | 07/22/2006 | 1 | A | 18 | 300.00 | 8.00 | 2400.00 | Travel to Idaho for meeting with client. | ARCH |
| 1012.011 | 07/23/2006 | 1 | A | 18 | 300.00 | 8.00 | 2400.00 | Work with D. Olson on review of newest production of Brechan documents. | ARCH |
| 1012.011 | 07/24/2006 | 1 | A | 18 | 300.00 | 8.00 | 2400.00 | Travel back from Idaho. | ARCH |
| 1012.011 | 07/24/2006 | 4 | A | 18 | 225.00 | 1.80 | 405.00 | Study documents; legal research authorities regarding superior knowledge and business devastation; conference with T. Marston; analyze prior motions for admissions and issues; prepare for mediation. | ARCH |
| 1012.011 | 07/24/2006 | 15 | A | 16 | 100.00 | 0.10 | 10.00 | Email Absolute Environmental's responses to Safeco's discovery requests to J. Kearse per request. | ARCH |
| 1012.011 | 07/25/2006 | 1 | A | 18 | 300.00 | 4.20 | 1260.00 | Respond to email from E. Brown regarding a second day of mediation; review E. Brown proposal to others regarding same; make additions to PowerPoint items; review Emerco's opposition to Coffman's motion to compel; review Specialty Polymer Coating's responses to Emerco's requests for admission and requests for production; telephone conference with D. Olson regarding latest discoveries in Brechan's 'late' document production; conference with M. Lembke regarding D. Olson's abstract of Coffman's and Brechan's Phase I 2002 work; update timeline. | ARCH |
| 1012.011 | 07/25/2006 | 4 | A | 18 | 225.00 | 1.40 | 315.00 | Analyze mediation issues and strategies; study memos and documents. | ARCH |
| 1012.011 | 07/25/2006 | 15 | A | 16 | 100.00 | 2.10 | 210.00 | Collect all responses to Absolute Environmental's discovery requests per Jesse Elison's and T. Marston's request; email to and from J. Elison regarding same; conference with J. Elison regarding same; send email to all paralegals regarding Tryck Nyman documents; telephone conference with R. Meyer regarding Tryck Nyman documents, US Coast Guard | ARCH |

Exhibit 1, Page 88 of 100

Detail Fee Transaction File List
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill | P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | documents, extension of deadlines, mediation, etc. | |
| 1012.011 | 07/26/2006 | 12 | A | 18 | 150.00 | 1.40 | 210.00 | Review opponent's response to Absolute's discovery requests for adequacy; conference with K. Martyn regarding US Coast Guard's production of documents. | ARCH |
| 1012.011 | 07/26/2006 | 1 | A | 18 | 300.00 | 8.00 | 2400.00 | Work on Powerpoint Presentation. | ARCH |
| 1012.011 | 07/26/2006 | 4 | A | 18 | 225.00 | 2.30 | 517.50 | Analyze file memos; conference with T. Marston; analyze mediation and settlement strategies; legal research and prepare authorities for discovery and dispositive motions. | ARCH |
| 1012.011 | 07/26/2006 | 15 | A | 16 | 100.00 | 2.70 | 270.00 | Email to and from H. Kegley with E. Brown's office regarding Tryck Nyman documents; telephone conference with Buell Court Reporting regarding Anita Repanich deposition transcript exhibits; meeting with ALC regarding copying and Bates Numbering of Tryck Nyman documents; follow-up email to A. Jarrell and R. Meyer regarding same; draft email to all paralegals regarding US Coast Guard documents referenced as Anita Repanich's exhibit #20 to deposition; telephone conference with T. Marston regarding same; receive T. Marston approval and send email to all paralegals. | ARCH |
| 1012.011 | 07/27/2006 | 15 | A | 16 | 100.00 | 0.80 | 80.00 | Emails to and from H. Kegley regarding Tryck Nyman documents and ALC contact information. | ARCH |
| 1012.011 | 07/27/2006 | 1 | A | 18 | 300.00 | 8.00 | 2400.00 | Work on TimeMap and revised organization chart; prepare PowerPoint test; draft JOC pricing illustration; review Coffman's motion to revise pretrial schedule; work on mediation scheduling plans. | ARCH |
| 1012.011 | 07/28/2006 | 12 | A | 18 | 150.00 | 0.20 | 30.00 | Conference with K. Martyn regarding motions to file before deadline. | ARCH |
| 1012.011 | 07/28/2006 | 4 | A | 18 | 225.00 | 2.90 | 652.50 | Analyze key documents; legal research and study issues for discovery and dispositive motions; study issues for mediation. | ARCH |
| 1012.011 | 07/28/2006 | 15 | A | 16 | 100.00 | 3.00 | 300.00 | Review email from R. Meyer regarding US Coast Guard documents; cross-reference all hard copy photos to those on US Coast Guard CD obtained from US Coast Guard (Repanich exhibit #1); send email response to R. Meyer and all paralegals regarding same; telephone conference with R. Meyer regarding same; emails to and from Todd at ALC regarding US Coast Guard documents; send follow-up email to all paralegals regarding ordering of US Coast Guard documents. | ARCH |
| 1012.011 | 07/28/2006 | 1 | A | 18 | 300.00 | 8.00 | 2400.00 | Work on PowerPoint and mediation planning. | ARCH |
| 1012.011 | 07/30/2006 | 12 | A | 18 | 150.00 | 1.00 | 150.00 | Review responses to Absolute's discovery requests for purpose of filing motions to compel. | ARCH |
| 1012.011 | 07/30/2006 | 4 | A | 18 | 225.00 | 3.00 | 675.00 | Analyze issues and proofs; legal research and prepare authorities to support Absolute's motions for summary judgment. | ARCH |
| 1012.011 | 07/31/2006 | 15 | A | 16 | 100.00 | 0.40 | 40.00 | Emails to and from Todd with ALC regarding total cost of US Coast Guard copy and scanning job. | ARCH |
| 1012.011 | 07/31/2006 | 4 | A | 18 | 225.00 | 2.60 | 585.00 | Legal research to support motions for summary judgment; study documents; study deposition testimony and expert reports. | ARCH |
| 1012.011 | 07/31/2006 | 1 | A | 18 | 300.00 | 4.20 | 1260.00 | Work on TimeMap and PowerPoint. | ARCH |
| 1012.011 | 08/01/2006 | 12 | A | 18 | 150.00 | 1.50 | 225.00 | Work on motion to dismiss Imperial's claim of goods sold and delivered; review of issues for addressing Safeco's motion to dismiss itself as party. | ARCH |
| 1012.011 | 08/01/2006 | 1 | A | 18 | 300.00 | 10.00 | 3000.00 | Review proposed changes in pretrial schedule; brief J. Elison on obtaining modification of disclosure of documentary exhibits; review documents produced by Brechan as highlighted by client; continue work on timeline; work on pretrial planning. | ARCH |
| 1012.011 | 08/01/2006 | 4 | A | 18 | 225.00 | 2.80 | 630.00 | Telephone conference with opposing counsel regarding pre-trial schedule and order; conference with T. Marston; study documents to prepare for dispositive motions; analyze caselaw regarding damages. | ARCH |
| 1012.011 | 08/01/2006 | 15 | A | 16 | 100.00 | 1.00 | 100.00 | Review email from Jesse Elison regarding Emerco motion for summary judgment and respond to same; collect all responses to Absolute's discovery and give to T. Marston to review. | ARCH |
| 1012.011 | 08/02/2006 | 12 | A | 18 | 150.00 | 2.00 | 300.00 | Review Safeco's motion on statute of limitations to examine authorities relied upon; conference with T. Marston and J. Elison regarding summary judgment motion against Emerco's empty claims. | ARCH |
| 1012.011 | 08/02/2006 | 1 | A | 18 | 300.00 | 8.10 | 2430.00 | Outline motions for summary judgment; conference with Jami Elison and Jesse Elison regarding preparation of same. | ARCH |

Exhibit 1, Page 89 of 100

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|----------|-----|------|---------------|--------|---|-------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|----------|-----|------|---------------|--------|-------------|-------|
| 1012.011 | 08/02/2006 | 4 A | 18 | 225.00 | 3.30 | 742.50 | Study Safeco's motion for summary judgment; outline response issues; conference with T. Marston; study inspection reports; study materials for dispositive motions against Emerco; conference with opposing counsel regarding pre-trial order. | ARCH |
| 1012.011 | 08/02/2006 | 15 A | 16 | 100.00 | 3.50 | 350.00 | Review T. Marston and Jesse Elison emails regarding motions and Safeco's bond; telephone conference with D. Olson regarding bond; conference with T. Marston regarding bond; search US Coast Guard documents for Safeco's bond; collect all pleadings (i.e. answers, complaints, cross-claims, and counterclaims); scan and index same; send in zip file to T. Marston; review courts docket on Pacer and save to T. Drive. | ARCH |
| 1012.011 | 08/03/2006 | 12 A | 18 | 150.00 | 4.00 | 600.00 | Legal research for Alaska authorities addressing fundamental damage principles for motion against Emerco; work on motion to compel Brechan to include surety bond; conference with T. Marston and J. Elison regarding dispositive motions regarding Emerco's claims. | ARCH |
| 1012.011 | 08/03/2006 | 1 A | 18 | 300.00 | 12.00 | 3600.00 | Continue work on motions for summary judgment and motions to compel; scan motions filed by Brechan and Coffman; telephone conference with M. Kreger and J. Nist regarding missing bond for Phase II; multiple telephone conversations with client; draft email to M. Kreger regarding missing bond. | ARCH |
| 1012.011 | 08/03/2006 | 4 A | 18 | 225.00 | 6.00 | 1350.00 | Prepare motions for summary judgment against Emerco; prepare discovery motions; analyze documents; conference with Jesse Elison; conference with T. Marston; telephone conference with opposing counsel regarding pre-trial schedule; study opposing motions. | ARCH |
| 1012.011 | 08/03/2006 | 15 A | 16 | 100.00 | 4.80 | 480.00 | Continue search of US Coast Guard document for Safeco bond information; burn CD of Tryck Nyman and US Coast Guard documents for D. Olson; deliver CDs to D. Olson's assistant; collect exhibits per Jesse Elison's request; meeting with J. Elison regarding same; review H. Kegley's email regarding US Coast Guard documents and respond to same; calculate new invoicing amounts and send email to Todd at American Legal Copy regarding same; send email to R. Meyer and A. Jarrell regarding same; review Jesse Elison's email regarding exhibits to Emerco's motion to dismiss; collect exhibits and deliver same to Jesse Elison; review email from T. Marston regarding Safeco bond; provide copy of same attached to Absolute's complaint; continue to collect exhibits to motions. | ARCH |
| 1012.011 | 08/04/2006 | 12 A | 18 | 150.00 | 4.90 | 735.00 | Legal research authorities in support of motion to dismiss duplicative claims of Emerco; work on Brechan motion to compel. | ARCH |
| 1012.011 | 08/04/2006 | 1 A | 18 | 300.00 | 10.00 | 3000.00 | Complete motions to compel and motions for summary judgment. | ARCH |
| 1012.011 | 08/04/2006 | 4 A | 18 | 225.00 | 8.00 | 1800.00 | Prepare motions for summary judgment; study opposition motions. | ARCH |
| 1012.011 | 08/04/2006 | 15 A | 16 | 100.00 | 8.80 | 880.00 | Review motion for summary judgment regarding dismissing claim of goods sold and delivered; collect exhibits to motion and draft T. Marston declaration; edit motion to dismiss or cap certain counterclaims of Emerco; review emails from T. Marston regarding Safeco bond requests; collect all exhibits to three motions; finalize motions, declarations, draft and finalize proposed orders; scan all and electronically file and serve; send proposed orders via email to Judge. | ARCH |
| 1012.011 | 08/07/2006 | 4 A | 18 | 225.00 | 2.00 | 450.00 | Analyze briefing by defendants; prepare issues for response briefs. | ARCH |
| 1012.011 | 08/07/2006 | 12 A | 18 | 150.00 | 0.20 | 30.00 | Conference with T. Marston regarding responses to Brechan and Coffman briefs. | ARCH |
| 1012.011 | 08/07/2006 | 1 A | 18 | 300.00 | 14.30 | 4290.00 | Outline work for Jami Elison, Jesse Elison and K. Martyn in preparation for mediation and for motion for summary judgment; conference with Jesse Elison and K. Martyn regarding same; abstract Rob Alliston deposition transcript; sort through all graphics; telephone conference with client; telephone conference with R. Dickson regarding use of 1842 Weldcoat as a substitute for repair of defective welds. | ARCH |
| 1012.011 | 08/07/2006 | 15 A | 16 | 100.00 | 0.90 | 90.00 | Create spreadsheet with updated outstanding invoices. | ARCH |
| 1012.011 | 08/08/2006 | 4 A | 18 | 225.00 | 1.60 | 360.00 | Study motions and declarations for opposing parties. | ARCH |

Exhibit 1, Page 90 of 100

# Detail Fee Transaction File List
## Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref# |
|---|---|---|---|---|---|---|---|---|---|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | | | |
| 1012.011 | 08/08/2006 | 12 | A | 18 | 150.00 | 2.30 | 345.00 | Review all motions by Brechan, Coffman and Safeco for all substantive authorities; summary of all relief requested by defendants in summary judgment motions. | ARCH |
| 1012.011 | 08/08/2006 | 1 | A | 18 | 300.00 | 2.60 | 780.00 | Work on mediation presentation and trial preparation. | ARCH |
| 1012.011 | 08/08/2006 | 15 | A | 16 | 100.00 | 4.70 | 470.00 | Review email from Todd at American Legal Copy regarding reissuing of US Coast Guard invoices and respond to same; review Jesse Elison email regarding creating notebooks of all motions for Jesse Elison and T. Marston; begin to download motions and supporting declarations and exhibits; review email from Todd at American Legal Copy regarding new US Coast Guard invoices and respond to same; send email to Buell regarding order of transcripts for Repanich, Wilson, Boivin and Chandler; send follow-up email to Buell regarding Chandler deposition transcript; telephone conference with Lisa Buell regarding back orders and new deposition transcript orders; print all proposed orders per Jesse Elison request; review Jesse Elison email regarding motion's proposed orders; print all proposed orders; review and save Brechan's answer to Coffman's counterclaims; conference with T. Marston regarding motions for summary judgment; save all motions as PDF and email to D. Olson. | ARCH |
| 1012.011 | 08/09/2006 | 1 | A | 18 | 300.00 | 3.90 | 1170.00 | Outline work for Jami Elison, Jesse Elison, and Kristy Martyn in preparation for mediation and for motion for summary judgment; conference with Jesse Elison and K. Martyn regarding same. | ARCH |
| 1012.011 | 08/09/2006 | 4 | A | 18 | 225.00 | 2.70 | 607.50 | Conference with T. Marston; study opposing motions; study caselaw regarding damages. | ARCH |
| 1012.011 | 08/09/2006 | 12 | A | 18 | 150.00 | 7.90 | 1185.00 | Work on summary of legal arguments for all eight motions by Brechan, Safeco and Coffman filed against Absolute Environmental. | ARCH |
| 1012.011 | 08/09/2006 | 15 | A | 16 | 100.00 | 2.50 | 250.00 | Conference with T. Marston regarding PowerPoint presentation; research and print all relevant cases from motions for summary judgment against Absolute per T. Marston's request; draft memo to Buell regarding A. Repanich deposition exhibit #20 on CD. | ARCH |
| 1012.011 | 08/10/2006 | 4 | A | 18 | 225.00 | 3.50 | 787.50 | Legal research and study authorities; analyze Jesse Elison memos; prepare issues, proofs and outline for opposition to Safeco's motion; conference with T. Marston; conference with client. | ARCH |
| 1012.011 | 08/10/2006 | 12 | A | 18 | 150.00 | 4.90 | 735.00 | Work on opposition to Safeco motion with attention to authorities relied upon. | ARCH |
| 1012.011 | 08/10/2006 | 1 | A | 18 | 300.00 | 3.00 | 900.00 | Abstract deposition transcripts. | ARCH |
| 1012.011 | 08/10/2006 | 15 | A | 16 | 100.00 | 3.90 | 390.00 | Review email from Lisa Buell regarding deposition transcripts and respond to same; telephone conference with T. Marston regarding trial subpoenas; print all Absolute motion materials for Judge and send to court; telephone conference with D. Olson regarding Holmstrom exhibits; send same to D. Olson and T. Marston; continue research and printing of substantive cases and create motion for summary judgment notebooks. | ARCH |
| 1012.011 | 08/11/2006 | 4 | A | 18 | 225.00 | 3.50 | 787.50 | Prepare opposition materials for Safeco's motion; conference with client; conference with T. Marston; study documents. | ARCH |
| 1012.011 | 08/11/2006 | 1 | A | 18 | 300.00 | 2.60 | 780.00 | Work on PowerPoint story board. | ARCH |
| 1012.011 | 08/11/2006 | 15 | A | 16 | 100.00 | 3.70 | 370.00 | Review email from J. Elison regarding documents needed for motion for summary judgment oppositions; find and copy all electronic US Coast Guard documents identified by date; send to T. Marston; send email to D. Olson regarding Coffman. | ARCH |
| 1012.011 | 08/13/2006 | 4 | A | 18 | 225.00 | 5.00 | 1125.00 | Study documents for opposition to Safeco's motion; study pertinent cases; prepare opposition brief. | ARCH |
| 1012.011 | 08/14/2006 | 1 | A | 18 | 300.00 | 9.00 | 2700.00 | Study motion for summary judgment and motions in limine of arguments of Safeco, Brechan and Coffman. | ARCH |
| 1012.011 | 08/14/2006 | 4 | A | 18 | 225.00 | 4.00 | 900.00 | Analyze and prepare materials for opposition to Safeco's motion; conference with Jesse Elison regarding research; conference with client. | ARCH |
| 1012.011 | 08/14/2006 | 12 | A | 18 | 150.00 | 6.20 | 930.00 | Work on motion to amend complaint and motion for sanctions; work on opposition motion to Brechan's motion on disclosure. | ARCH |
| 1012.011 | 08/14/2006 | 15 | A | 16 | 100.00 | 0.50 | 50.00 | Review Jesse Elison's email regarding promissory notes; research and find form notes and respond to Jesse Elison's email; send email to D. Shinners regarding Mark Schilling documents. | ARCH |

Exhibit 1, Page 91 of 100

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|----------|-----|------|---------------|--------|---|-------|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | | |
| 1012.011 | 08/15/2006 | 1 A | 18 | 300.00 | 6.60 | 1980.00 | Review documents discovered by client in which J. Hardenbergh queries Charlie Mathias regarding effect of repetitive holiday messenger; go over response strategies to motions, especially Safeco motion with Jami Elison and Jesse Elison; telephone conference with client regarding settlement strategy. | ARCH |
| 1012.011 | 08/15/2006 | 12 A | 18 | 150.00 | 7.60 | 1140.00 | Legal research authorities regarding quantification and allocation of damages in Alaska for opposition to Coffman and Brechan motions. | ARCH |
| 1012.011 | 08/15/2006 | 15 A | 16 | 100.00 | 1.10 | 110.00 | Telephone conference with D. Shinners regarding outstanding invoices; assist Jesse Elison with locating exhibits; review email from T. Marston regarding exhibits to opposition to Safeco's motion; conference with T. Marston regarding same. | ARCH |
| 1012.011 | 08/15/2006 | 4 A | 18 | 225.00 | 5.50 | 1237.50 | Study documents for opposition to Safeco motion; study cases for opposition to Safeco's motion; prepare opposition to Safeco's motion. | ARCH |
| 1012.011 | 08/16/2006 | 15 A | 16 | 100.00 | 8.90 | 890.00 | Telephone conference with D. Olson regarding timeline and documents needed for Safeco timeline; send email to T. Marston regarding documents needed; edit and finalize opposition brief and D. Olson declaration and exhibits; draft and finalize proposed order; electronically file opposition, declarations, exhibits, and proposed order; conference with T. Marston regarding upcoming oppositions and exhibits needed for each. | ARCH |
| 1012.011 | 08/16/2006 | 1 A | 18 | 300.00 | 10.00 | 3000.00 | Discuss settlement strategy with client; oversee preparation of response to Safeco motion for summary judgment; work on response to Safeco motion for summary judgment and superior knowledge motion for summary judgment. | ARCH |
| 1012.011 | 08/16/2006 | 12 A | 18 | 150.00 | 9.60 | 1440.00 | Legal research authorities regarding method or quantification of damages for reply to business devastation claim; work on opposition to Safeco motion by finding supporting authorities for work performed to toll Miller Act claim. | ARCH |
| 1012.011 | 08/16/2006 | 4 A | 18 | 225.00 | 8.00 | 1800.00 | Prepare opposition to Safeco's motion for summary judgment; study issues for other motions. | ARCH |
| 1012.011 | 08/17/2006 | 1 A | 18 | 300.00 | 21.00 | 6300.00 | Telephone conference with client; work on superior knowledge brief; outline requirements of responses to both motion due 8/18/06; review Hardenbergh declaration; abstract M. Anderson deposition; select exhibits for declaration. | ARCH |
| 1012.011 | 08/17/2006 | 15 A | 16 | 100.00 | 4.50 | 450.00 | Update outstanding balances spreadsheet; review T. Marston's email regarding Stears deposition and respond to same; telephone conference with Alaska Stenotype regarding Stears transcript; telephone conference with D. Olson regarding opposition to Safeco's motion for summary judgment and deposition transcripts; telephone conference with Alaska Stenotype regarding outstanding invoices and Holmstrom transcript; send email to T. Marston regarding order for oral arguments; send email to D. Olson regarding same; telephone conference with T. Marston regarding documents needed as exhibits for upcoming oppositions and mediation; telephone conference with Buell regarding Repanich exhibits. | ARCH |
| 1012.011 | 08/17/2006 | 12 A | 18 | 150.00 | 6.00 | 900.00 | Legal research and summary on Alaska authorities regarding the distinction between entitlement and quantification of damages for reply motion. | ARCH |
| 1012.011 | 08/17/2006 | 4 A | 18 | 225.00 | 6.00 | 1350.00 | Legal research and analyze authorities to oppose business devastation motion; prepare issues and outline for business devastation brief. | ARCH |
| 1012.011 | 08/18/2006 | 1 A | 18 | 300.00 | 16.00 | 4800.00 | Work on opposition to motions of Brechan for dismissal of superior knowledge claim and Coffman for dismissal of business devastation claim. | ARCH |
| 1012.011 | 08/18/2006 | 4 A | 18 | 225.00 | 12.00 | 2700.00 | Study documents and prepare opposition to Coffman's business devastation motion; prepare declarations for motions; prepare opposition to Brechan's nondisclosure motion. | ARCH |
| 1012.011 | 08/18/2006 | 12 A | 18 | 150.00 | 8.80 | 1320.00 | Work on opposition to Coffman's business devastation claim; work on opposition to Brechan's superior knowledge claim. | ARCH |
| 1012.011 | 08/18/2006 | 15 A | 16 | 100.00 | 12.80 | 1280.00 | Continue collecting documents to be used as exhibits to opposition to superior knowledge motion for summary judgment and Coffman's motion for summary judgment; finalize opposition to Coffman's motion for summary judgment, D. Olson's declaration, proposed order and exhibits; electronically file and serve all counsel of record; finalize | ARCH |

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|---|-------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill | P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|---|-----|------|---------------|--------|-------------|-------|
| | | | | | | | | opposition to Brechan's motion for summary judgment regarding superior knowledge, first declaration of D. Olson with exhibits, declaration of T. Marston, proposed order and second D. Olson declaration; electronically file and serve all counsel of record. | |
| 1012.011 | 08/20/2006 | 1 | A | 18 | 300.00 | 15.30 | 4590.00 | Work on responses to dispositive motions; abstract transcripts of Yell, Anderson, Hardenbergh, Holmstrom. | ARCH |
| 1012.011 | 08/20/2006 | 12 | A | 18 | 150.00 | 8.60 | 1290.00 | Work on opposition to Coffman's motion on economic loss theory/dismissal of Absolute's negligence claim. | ARCH |
| 1012.011 | 08/20/2006 | 4 | A | 18 | 225.00 | 8.00 | 1800.00 | Legal research and analyze documents and transcripts to oppose motions; study motions; outline and prepare opposition briefs; conference with Jesse Elison and T. Marston. | ARCH |
| 1012.011 | 08/21/2006 | 12 | A | 18 | 150.00 | 15.70 | 2355.00 | Work on opposition motion to Coffman's motion to dismiss negligence and negligent misrepresentation claim; work on opposition to Brechan's all encompassing dismissal of Absolute's claims. | ARCH |
| 1012.011 | 08/21/2006 | 15 | A | 16 | 100.00 | 10.80 | 1080.00 | Calculate deadline for replies in support of motion for summary judgment and motion to dismiss Emerco's claims; draft proposed orders for opposition briefs and shells for opposition briefs; draft motion for leave to file T. Marston and D. Olson declarations late; draft T. Marston declaration and proposed order; electronically file and serve; conference with Jesse Elison regarding motion for extension of time and oppositions to motion; update fact section of opposition briefs; telephone conference with J. Hailey; edit oppositions; finalize oppositions, declarations, upload and create exhibits, electronically file and serve all. | ARCH |
| 1012.011 | 08/21/2006 | 1 | A | 18 | 300.00 | 12.10 | 3630.00 | Work on summary judgment responses. | ARCH |
| 1012.011 | 08/21/2006 | 4 | A | 18 | 225.00 | 13.80 | 3105.00 | Prepare opposition briefs to 5 motions for summary judgment; prepare declarations in opposition to motions for summary judgment. | ARCH |
| 1012.011 | 08/22/2006 | 4 | A | 18 | 225.00 | 11.50 | 2587.50 | Prepare supplements for Dave Olson declaration; analyze Emerco's opposition briefs and outline replies; prepare reply in support of motion to compel; prepare supplements for Dave Olson declaration; prepare motion for extension of briefing schedule; conference with T. Marston and client; study briefing for sanction issues; legal research to support briefing on pending issues; study timeline of events; analyze joinder briefs. | ARCH |
| 1012.011 | 08/22/2006 | 12 | A | 18 | 150.00 | 5.80 | 870.00 | Review opposition briefs foe dependence upon belated declaration of D. Olson; review Emerco's goods sold and delivered opposition to outline arguments for response; work on reply to compel Brechan to produce financial documents; work on motion to extend time to file declaration of D. Olson. | ARCH |
| 1012.011 | 08/22/2006 | 15 | A | 16 | 100.00 | 7.60 | 760.00 | Conference with D. Olson regarding Phase I reports needed; send email to R. Meyer regarding same; create a shell for motion to extend briefing schedule; edit and finalize replacement brief for opposition to Coffman's motion for summary judgment of Absolute Environmental's negligence claims; review, edit and finalize reply in support of motion to compel; electronically file and serve; edit and finalize T. Marston declaration in support of motion to compel Brechan; reference documents in declaration; electronically file and serve. | ARCH |
| 1012.011 | 08/22/2006 | 1 | A | 18 | 300.00 | 12.00 | 3600.00 | Work on summary judgment motions. | ARCH |
| 1012.011 | 08/23/2006 | 12 | A | 18 | 150.00 | 6.50 | 975.00 | Conference with Jami Elison and D. Olson; strategy development for reply in support of goods sold and delivered; work on declaration of D. Olson in support of summary judgment motions with D. Olson. | ARCH |
| 1012.011 | 08/23/2006 | 15 | A | 16 | 100.00 | 3.20 | 320.00 | Conference with Jesse Elison regarding D. Olson declaration; conference with D. Olson regarding same and exhibits; telephone conference with ABC Messengers regarding pick-up and delivery of CD; send email to ABC Messengers regarding same; finalize edits to replacement brief opposition to Coffman's motion for summary judgment of Absolute's negligence claims; review emails from R. Meyer regarding Phase I dailies; respond to same; search for D. Stears deposition exhibits; send email to R. Meyer regarding same; electronically file and serve replacement brief ; meeting with | ARCH |

Exhibit 1, Page 93 of 100

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|--|-------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|-------------|-------|
| 1012.011 | 08/23/2006 | 1 | A | 18 | 300.00 | 12.00 | 3600.00 | T. Marston and D. Olson regarding PowerPoint presentation. Work on summary judgment motions. | ARCH |
| 1012.011 | 08/23/2006 | 4 | A | 18 | 225.00 | 7.00 | 1575.00 | Prepare motions; legal research for motions; conference with client and Jesse Elison; conference with K. Martyn; study timeline; analyze and prepare strategy for motions, mediation, and trial. | ARCH |
| 1012.011 | 08/24/2006 | 4 | A | 18 | 225.00 | 7.00 | 1575.00 | Prepare motion to extend briefing schedule; prepare errata; prepare reply briefs; analyze reply brief from Safeco; study documents; prepare facts and issues for mediation; analyze sanctions issues and prepare outline. | ARCH |
| 1012.011 | 08/24/2006 | 12 | A | 18 | 150.00 | 7.50 | 1125.00 | Work on reply in support of our motion to dismiss goods sold and delivered claim; work with D. Olson on his declaration in support of summary judgment motions. | ARCH |
| 1012.011 | 08/24/2006 | 1 | A | 18 | 300.00 | 5.00 | 1500.00 | Work on revised declarations and mediation preparation. | ARCH |
| 1012.011 | 08/24/2006 | 15 | A | 16 | 100.00 | 3.90 | 390.00 | Conference with D. Olson regarding exhibits to his declaration and PowerPoint presentation; telephone conference with Alaska Stenotype regarding Stears deposition exhibits; telephone conference with M. Lembke regarding mediation and availability; confirm all briefing, declarations, and other supporting documents are saved and filed on T: drive; conference with T. Marston regarding PowerPoint presentation; create Repanich exhibit 1 CD for Buell; draft memo to send both to Lisa Buell; conference with Jesse Elison regarding upcoming filings; review case information sheet regarding final pretrial conference; make edits to D. Olson's declaration; assist Jesse Elison with Puett information on reply brief. | ARCH |
| 1012.011 | 08/25/2006 | 1 | A | 18 | 300.00 | 9.00 | 2700.00 | Prepare for mediation; prepare documentary exhibits; prepare deposition excerpts; prepare illustrative exhibits; prepare jury instructions. | ARCH |
| 1012.011 | 08/25/2006 | 12 | A | 18 | 150.00 | 2.80 | 420.00 | Work on reply motion in support of dismissal of goods sold and delivered; legal research authorities on surety liability. | ARCH |
| 1012.011 | 08/25/2006 | 15 | A | 16 | 100.00 | 12.60 | 1260.00 | Review emails from Jesse Elison regarding reply in support of motion for summary judgment regarding conversions, goods sold and exhibit U to Puett proceedings; telephone conference with Paul Nangle's office regarding exhibit U; continue to edit D. Olson motion for summary judgment declaration; edit and finalize reply in support of partial motion for summary judgment regarding conversion and goods sold; declaration of J. Peterson; reply in support of motion to dismiss or cap certain claims; declaration of T. Marston; collect and prepare all exhibits; electronically file all; collect all exhibits for D. Olson motion for summary judgment declaration; scan and label all; prepare pictures for electronic filing; prepare table of exhibits; electronically file D. Olson declaration and table of exhibits; attempt to file all exhibits. | ARCH |
| 1012.011 | 08/25/2006 | 4 | A | 18 | 225.00 | 5.50 | 1237.50 | Prepare reply briefs in support of Emerco motions; prepare errata and other filings; review and analyze declaration of D. Olson. | ARCH |
| 1012.011 | 08/26/2006 | 1 | A | 18 | 300.00 | 9.00 | 2700.00 | Prepare for mediation; prepare documentary exhibits; prepare deposition excerpts; prepare illustrative exhibits; prepare jury instructions. | ARCH |
| 1012.011 | 08/27/2006 | 1 | A | 18 | 300.00 | 9.00 | 2700.00 | Prepare for mediation; prepare documentary exhibits; prepare deposition excerpts; prepare illustrative exhibits; prepare jury instructions. | ARCH |
| 1012.011 | 08/27/2006 | 15 | A | 16 | 100.00 | 4.30 | 430.00 | Work on PowerPoint presentation. | ARCH |
| 1012.011 | 08/27/2006 | 4 | A | 18 | 225.00 | 3.80 | 855.00 | Prepare motions for extension; analyze sanctions issues; prepare for mediation and review mediation submittals. | ARCH |
| 1012.011 | 08/28/2006 | 1 | A | 18 | 300.00 | 9.00 | 2700.00 | Prepare for mediation; prepare documentary exhibits; prepare deposition excerpts; prepare illustrative exhibits; prepare jury instructions. | ARCH |
| 1012.011 | 08/28/2006 | 15 | A | 16 | 100.00 | 13.00 | 1300.00 | Telephone conference with J. Stoetzer regarding mediation submittals; send email to T. Marston regarding same; continue creating PowerPoint presentation for mediation. | ARCH |
| 1012.011 | 08/28/2006 | 12 | A | 18 | 150.00 | 0.90 | 135.00 | Conference with Jami Elison regarding strategy for motion for sanctions; conference with D. Olson regarding motion for sanctions and to amend; work on motions for sanctions and to amend; email updated versions for factual support. | ARCH |
| 1012.011 | 08/28/2006 | 4 | A | 18 | 225.00 | 6.00 | 1350.00 | Prepare motion for sanctions; prepare motion for extensions; analyze motion to strike; study opposition briefs and replies; | ARCH |

Exhibit 1, Page 94 of 100

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | | |
| | | | | | | | prepare for mediation. | |
| 1012.011 | 08/29/2006 | 1 A | 18 | 300.00 | 9.00 | 2700.00 | Prepare for mediation; prepare documentary exhibits; prepare deposition excerpts; prepare illustrative exhibits; prepare jury instructions. | ARCH |
| 1012.011 | 08/29/2006 | 12 A | 18 | 150.00 | 3.50 | 525.00 | Legal research authorities regarding permitting extension of time or modification of schedule for Absolute's motion for extension; work on motion to extend time and proposed order for same; review Brechan's motion to strike and reply in support of nondisclosure dismissal. | ARCH |
| 1012.011 | 08/29/2006 | 15 A | 16 | 100.00 | 13.30 | 1330.00 | Continue creating PowerPoint presentation; review and respond to Jami Elison emails regarding production of US Coast Guard and Brechan documents and other information needed for motion to extend time. | ARCH |
| 1012.011 | 08/29/2006 | 4 A | 18 | 225.00 | 13.00 | 2925.00 | Prepare motion for time extensions; prepare motion for oral argument; analyze briefings on summary judgment motions; emails to mediator; prepare for mediation. | ARCH |
| 1012.011 | 08/30/2006 | 1 A | 18 | 300.00 | 17.50 | 5250.00 | Prepare for and attend mediation. | ARCH |
| 1012.011 | 08/30/2006 | 12 A | 18 | 150.00 | 17.00 | 2550.00 | Attend mediation. | ARCH |
| 1012.011 | 08/30/2006 | 15 A | 16 | 100.00 | 12.50 | 1250.00 | Attend mediation. | ARCH |
| 1012.011 | 08/30/2006 | 4 A | 18 | 225.00 | 17.00 | 3825.00 | Participate in mediation at offices of Lane Powell. | ARCH |
| 1012.011 | 08/31/2006 | 1 A | 18 | 300.00 | 9.00 | 2700.00 | Prepare documentary exhibits; prepare deposition excerpts; prepare illustrative exhibits; prepare jury instructions. | ARCH |
| 1012.011 | 08/31/2006 | 12 A | 18 | 150.00 | 0.70 | 105.00 | Review of 6 CFR for procedure of serving trial subpoenas; review of "reasonable compensation". | ARCH |
| 1012.011 | 08/31/2006 | 4 A | 18 | 225.00 | 6.00 | 1350.00 | Analyze opposition briefs and replies; prepare witness disclosures; prepare settlement strategies; study issues and proofs. | ARCH |
| 1012.011 | 08/31/2006 | 15 A | 16 | 100.00 | 1.90 | 190.00 | Conference with D. Olson regarding depositions; update deposition spreadsheet; review and respond to J. Elison email regarding deposition designation; conference with J. Elison regarding photographs used at mediation; send email to J. Stoetzer regarding location of photographs; review pre-trial order and Alaska rules regarding final witness disclosures and deposition designation; send email to T. Marston regarding same. | ARCH |
| 1012.011 | 09/01/2006 | 1 A | 18 | 300.00 | 6.00 | 1800.00 | Work on exhibit preparation; work on jury instructions. | ARCH |
| 1012.011 | 09/01/2006 | 15 A | 16 | 100.00 | 7.50 | 750.00 | Conference with Jami Elison regarding Brechan/Absolute contract and contract clauses; search for contract and make copies for Jami Elison; review photo folders for defective weld pictures to be sent to Stoetzer; collect all photos and zip file them to Stoetzer; edit and finalize Jami Elison letter to Stoetzer regarding settlement; conference with T. Marston regarding witness list and designation of deposition testimony; draft witness list and send to T. Marston; finalize and file witness list. | ARCH |
| 1012.011 | 09/01/2006 | 4 A | 18 | 225.00 | 11.00 | 2475.00 | Conference with T. Marston; analyze witness lists; analyze deposition designations; trial preparation; settlement negotiations with Coffman; prepare settlement materials and strategy; study issues and proofs; prepare strategy; legal research evidence rules; legal research attorney fee issues; analyze and prepare summary judgment materials. | ARCH |
| 1012.011 | 09/02/2006 | 1 A | 18 | 300.00 | 8.00 | 2400.00 | Work on exhibit preparation; trial preparation. | ARCH |
| 1012.011 | 09/03/2006 | 1 A | 18 | 300.00 | 8.00 | 2400.00 | Work on exhibit preparation. | ARCH |
| 1012.011 | 09/03/2006 | 4 A | 18 | 225.00 | 5.00 | 1125.00 | Trial preparation; study summary judgment motions; settlement negotiations. | ARCH |
| 1012.011 | 09/04/2006 | 4 A | 18 | 225.00 | 8.00 | 1800.00 | Trial preparation; conference with counsel for Brechan; settlement negotiations. | ARCH |
| 1012.011 | 09/05/2006 | 1 A | 18 | 300.00 | 6.20 | 1860.00 | Work on exhibit preparation; conference with J. Elison regarding settlement; conference with client regarding same; begin jury instruction preparation. | ARCH |
| 1012.011 | 09/05/2006 | 4 A | 18 | 225.00 | 7.00 | 1575.00 | Emails with opposing counsel; analyze NACE documents; prepare letter to Coffman; settlement negotiations; conference with T. Marston and with client; analyze issues and prepare settlement and litigation strategy. | ARCH |
| 1012.011 | 09/05/2006 | 12 A | 18 | 150.00 | 1.80 | 270.00 | Legal research Alaska authorities regarding equitable basis for awarding attorney fees. | ARCH |
| 1012.011 | 09/05/2006 | 15 A | 16 | 100.00 | 1.80 | 180.00 | Edit and finalize Jami Elison letter to Stoetzer regarding NACE and SSPC joint technology report; send letter to T. Marston for review and approval; telephone conference with Caroline Bowman, Judge Beistline's case manager, regarding | ARCH |

Exhibit 1, Page 95 of 100

**Detail Fee Transaction File List**

Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|---|------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|-------------|------|
| | | | | | | | | meeting of counsel and deputy clerk to review trial exhibits. | ARCH |
| 1012.011 | 09/06/2006 | 12 | A | 18 | 150.00 | 2.40 | 360.00 | Telephone conference with Lt. Commander Owen; review CFRs regarding trial messenger of US Coast Guard employee; letter to Lt. Commander Owen regarding US Coast Guard position and Absolute's intention to call witnesses; work on content of superior knowledge presentation for oral argument. | ARCH |
| 1012.011 | 09/06/2006 | 15 | A | 16 | 100.00 | 2.50 | 250.00 | Review email from Jesse Elison regarding US Coast Guard trial subpoenas and send Jesse Elison letter T. Marston sent to Lt. Commander Owen regarding depositions; telephone conference with H. Kegley with E. Brown's office regarding exhibit exchange; locate documents per Jami Elison request to be sent to Stoetzer; review E. Brown's letter regarding US Coast Guard photographs; conference with Jesse Elison regarding trial subpoenas and Federal statutes; respond to E. Brown's letter regarding photographs; review and finalize Jesse Elison letter to Lt Commander Owen regarding trial subpoenas; email same to Lt. Commander Owen and D. Olson; create US Coast Guard photograph CD per E. Brown's request. | ARCH |
| 1012.011 | 09/06/2006 | 1 | A | 18 | 300.00 | 8.00 | 2400.00 | Work on exhibit preparation; work on jury instructions. | ARCH |
| 1012.011 | 09/06/2006 | 4 | A | 18 | 225.00 | 10.00 | 2250.00 | Study reply briefs; settlement negotiations; trial preparation. | ARCH |
| 1012.011 | 09/07/2006 | 1 | A | 18 | 300.00 | 8.50 | 2550.00 | Work on exhibit preparation; jury instruction preparation. | ARCH |
| 1012.011 | 09/07/2006 | 12 | A | 18 | 150.00 | 5.70 | 855.00 | Work on content for flow chart of superior knowledge elements and documents showing a dispute of facts. | ARCH |
| 1012.011 | 09/07/2006 | 15 | A | 16 | 100.00 | 6.70 | 670.00 | Conference with T. Marston and D. Olson regarding Imperial Industrial Coating photos; edit and finalize T. Marston letter to M. Kreger regarding US Coast Guard deponents; collect all exhibits referenced in timeline and give to T. Marston for review and to make additions to; edit and finalize T. Marston letter to Kreger; edit and finalize J. Elison letter to Stoetzer; send email to T. Marston regarding more problem weld photos for Phase II; edit, finalize and send J. Elison letter to Lt. Commander Owen; conference with T. Marston and D. Olson regarding exhibits; zip and email Imperial Industrial Coating photos to J. Elison; telephone conference with paralegals regarding exhibits; telephone conference with Alaska District Court clerk's office regarding exhibits; start collecting and inducing exhibits; send email to all counsel regarding exchanging of exhibit lists. | ARCH |
| 1012.011 | 09/07/2006 | 4 | A | 18 | 225.00 | 12.00 | 2700.00 | Trial preparation; legal research to support jury instructions; prepare jury instructions; study witness disclosures; conference with counsel for Brechan; settlement negotiations. | ARCH |
| 1012.011 | 09/08/2006 | 12 | A | 18 | 150.00 | 5.70 | 855.00 | Legal research regarding licensing and registration of engineers in Alaska with attention to Dan Stears qualifications; work on matching exhibits to superior knowledge elements to show dispute of facts; work on supplement to witness list and excerpts of one deposition. | ARCH |
| 1012.011 | 09/08/2006 | 15 | A | 16 | 100.00 | 5.80 | 580.00 | Conference with D. Olson regarding exhibits; send email to M. Lembke regarding declaration and opposition to Brechan's motion for summary judgment; conference with T. Marston regarding exhibit list; create exhibit list. | ARCH |
| 1012.011 | 09/08/2006 | 1 | A | 18 | 300.00 | 8.00 | 2400.00 | Select exhibits for trial. | ARCH |
| 1012.011 | 09/08/2006 | 4 | A | 18 | 225.00 | 14.00 | 3150.00 | Trial preparation; settlement negotiations; prepare and study exhibits; study motions in limine and witness list; study preclusion issues. | ARCH |
| 1012.011 | 09/09/2006 | 1 | A | 18 | 300.00 | 8.00 | 2400.00 | Work on exhibit preparation. | ARCH |
| 1012.011 | 09/10/2006 | 12 | A | 18 | 150.00 | 1.30 | 195.00 | Work on presentation of superior knowledge claim for oral argument. | ARCH |
| 1012.011 | 09/10/2006 | 1 | A | 18 | 300.00 | 8.00 | 2400.00 | Trial preparation. | ARCH |
| 1012.011 | 09/10/2006 | 4 | A | 18 | 225.00 | 7.00 | 1575.00 | Study exhibits to depositions and motions; study timeline; analyze exhibits; trial preparation. | ARCH |
| 1012.011 | 09/11/2006 | 12 | A | 18 | 150.00 | 4.50 | 675.00 | Work on content of superior knowledge claim for summary judgment oral argument; work on jury instructions for all claims against defendants; conference with T. Marston and J. Elison regarding jury instructions. | ARCH |
| 1012.011 | 09/11/2006 | 1 | A | 18 | 300.00 | 5.50 | 1650.00 | Trial preparation. | ARCH |
| 1012.011 | 09/11/2006 | 15 | A | 16 | 100.00 | 7.00 | 700.00 | Telephone conference with D. Olson regarding documents needed; scan Brechan financial documents and email to D. Olson; download all motion in limine documents; zip file and email same to D. Olson; begin to create motion for summary | ARCH |

Exhibit 1, Page 96 of 100

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|----------|-----|------|---------------|--------|--|------|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | | |
| | | | | | | | judgment notebooks and exhibit notebooks; conference with T. Marston regarding motions for summary judgment and notebooks. | |
| 1012.011 | 09/11/2006 | 4 A | 18 | 225.00 | 8.00 | 1800.00 | Study admission of exhibits; settlement negotiations; trial preparation. | ARCH |
| 1012.011 | 09/12/2006 | 12 A | 18 | 150.00 | 4.70 | 705.00 | Work on jury instructions; legal research on federal code and rules on payment of witnesses pursuant to subpoenas. | ARCH |
| 1012.011 | 09/12/2006 | 1 A | 18 | 300.00 | 8.00 | 2400.00 | Prepare for oral argument on summary judgment motions. | ARCH |
| 1012.011 | 09/12/2006 | 15 A | 16 | 100.00 | 14.00 | 1400.00 | Continue creating motions for summary judgment notebooks and trial exhibits; draft subpoenas for trial for U.S. Coast Guard witnesses. | ARCH |
| 1012.011 | 09/12/2006 | 4 A | 18 | 225.00 | 8.00 | 1800.00 | Prepare filings and trial preparation. | ARCH |
| 1012.011 | 09/13/2006 | 12 A | 18 | 150.00 | 1.40 | 210.00 | Locate and prepare cases for summary judgment hearing. | ARCH |
| 1012.011 | 09/13/2006 | 1 A | 18 | 300.00 | 12.00 | 3600.00 | Prepare for oral argument on summary judgment motions. | ARCH |
| 1012.011 | 09/13/2006 | 4 A | 18 | 225.00 | 8.50 | 1912.50 | Prepare exhibits; study and prepare for summary judgment hearings; conference with T. Marston regarding hearings. | ARCH |
| 1012.011 | 09/13/2006 | 15 A | 16 | 100.00 | 8.90 | 890.00 | Finalize notebooks by adding declaration exhibits. | ARCH |
| 1012.011 | 09/14/2006 | 12 A | 18 | 150.00 | 1.90 | 285.00 | Review Coffman reply on negligence claim and of Alaska authorities on economic loss rule. | ARCH |
| 1012.011 | 09/14/2006 | 1 A | 18 | 300.00 | 8.00 | 2400.00 | Oral argument on summary judgment motions. | ARCH |
| 1012.011 | 09/14/2006 | 4 A | 18 | 225.00 | 9.00 | 2025.00 | Prepare for hearings; hearings on motions for summary judgment; conference with court; prepare exhibits | ARCH |
| 1012.011 | 09/14/2006 | 15 A | 16 | 100.00 | 2.00 | 200.00 | Draft acknowledgement of receipt of subpoena; draft and finalize letters regarding trial subpoenas to Repanich, Boivin, and Wilson; finalize trial subpoenas; send to California for process service; conference with Jami Elison, Jesse Elison, and Mike Lembke regarding summary judgment hearings; telephone conference with T. Marston regarding summary judgment hearings. | ARCH |
| 1012.011 | 09/15/2006 | 1 A | 18 | 300.00 | 12.00 | 3600.00 | Meeting with opposing counsel to discuss trial exhibits in Anchorage; return to Seattle. | ARCH |
| 1012.011 | 09/15/2006 | 4 A | 18 | 225.00 | 6.00 | 1350.00 | Meeting to inspect exhibits; study and prepare jury instructions; conference and prepare strategy. | ARCH |
| 1012.011 | 09/15/2006 | 15 A | 16 | 100.00 | 0.20 | 20.00 | Telephone conference with J. Elison regarding exhibits x2. | ARCH |
| 1012.011 | 09/16/2006 | 1 A | 18 | 300.00 | 8.00 | 2400.00 | Trial preparation. | ARCH |
| 1012.011 | 09/17/2006 | 1 A | 18 | 300.00 | 8.00 | 2400.00 | Trial preparation. | ARCH |
| 1012.011 | 09/17/2006 | 4 A | 18 | 225.00 | 5.00 | 1125.00 | Prepare jury instructions; prepare for pre-trial hearing; trial preparations. | ARCH |
| 1012.011 | 09/18/2006 | 1 A | 18 | 300.00 | 8.00 | 2400.00 | Work on trial preparation and jury instructions; refinements to exhibit list. | ARCH |
| 1012.011 | 09/18/2006 | 12 A | 18 | 150.00 | 4.50 | 675.00 | Research regarding FRCP 45 regarding non-parties outside the state jurisdiction. | ARCH |
| 1012.011 | 09/18/2006 | 4 A | 18 | 225.00 | 2.00 | 450.00 | Prepare exhibits; analyze deposition designations; conference with T. Marston and client; prepare jury instructions. | ARCH |
| 1012.011 | 09/18/2006 | 15 A | 16 | 100.00 | 5.80 | 580.00 | Collect trial exhibits; conference with D. Olson regarding trial exhibits; work on other trial preparations. | ARCH |
| 1012.011 | 09/19/2006 | 1 A | 18 | 300.00 | 8.00 | 2400.00 | Review order on motions for summary judgment; work on refinements to exhibits; revise trial preparation task list; work on jury instructions. | ARCH |
| 1012.011 | 09/19/2006 | 12 A | 18 | 150.00 | 7.90 | 1185.00 | Legal research regarding statutes enabling the subpoena power of a district court to extend beyond its district; legal research regarding requirements to authenticate documents received in production from opposing counsel; legal research factors or requirements in a Daubert hearing. | ARCH |
| 1012.011 | 09/19/2006 | 4 A | 18 | 225.00 | 7.00 | 1575.00 | Prepare jury instructions; conference with client and T. Marston; prepare exhibits; study business devastation for motion for reconsideration; study issues for opening statement; study Judge's order. | ARCH |
| 1012.011 | 09/19/2006 | 15 A | 16 | 100.00 | 21.40 | 2140.00 | Conference with D. Olson regarding trial exhibits; telephone conference with Carolyn Bellman, case administrator; work on trial exhibits. | ARCH |
| 1012.011 | 09/20/2006 | 12 A | 18 | 150.00 | 2.10 | 315.00 | Work on Daubert hearing memo concerning factors an expert must satisfy. | ARCH |
| 1012.011 | 09/20/2006 | 4 A | 18 | 225.00 | 9.00 | 2025.00 | Analyze trial subpoena issues; conference with T. Marston and client; analyze coverage lawsuit; prepare letter to counsel for Brechan regarding punitive damages; analyze Daubert issues; study and legal research motion in limine; study and prepare jury instructions; study documents and memos for trial preparation; analyze authenticity issues. | ARCH |
| 1012.011 | 09/20/2006 | 1 A | 18 | 300.00 | 12.00 | 3600.00 | Trial preparation. | ARCH |

Exhibit 1, Page 97 of 100

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|----------|-----|------|--------------|--------|---|-------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill | P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|---|-----|------|--------------|--------|-------------|-------|
| 1012.011 | 09/20/2006 | 17 | A | 16 | 110.00 | 2.00 | 220.00 | Prepare and organize exhibits for trial. | ARCH |
| 1012.011 | 09/20/2006 | 15 | A | 16 | 100.00 | 3.00 | 300.00 | Continue trial preparation; amend exhibit list and send email to all counsel regarding changes. | ARCH |
| 1012.011 | 09/21/2006 | 12 | A | 18 | 150.00 | 1.50 | 225.00 | Work on jury instructions; review of FRCP on pretrial conference. | ARCH |
| 1012.011 | 09/21/2006 | 4 | A | 18 | 225.00 | 11.60 | 2610.00 | Conference with client and T. Marston; analyze statements of the case; analyze exhibit lists and exhibits; study issues for reconsideration of business devastation; legal research for jury instructions; study motions in limine; prepare supplements for trial brief; prepare jury instructions. | ARCH |
| 1012.011 | 09/21/2006 | 1 | A | 18 | 300.00 | 12.00 | 3600.00 | Trial preparation. | ARCH |
| 1012.011 | 09/21/2006 | 15 | A | 16 | 100.00 | 4.80 | 480.00 | Trial preparation; create shell for trial brief; work on trial exhibits. | ARCH |
| 1012.011 | 09/22/2006 | 12 | A | 18 | 150.00 | 4.90 | 735.00 | Review of FRCP on reconsideration motions; legal research authorities in 9th Circuit Court for relevant criteria; review Imperial jury instructions; work on Absolute's jury instructions; work on outline and elements of Daubert hearing. | ARCH |
| 1012.011 | 09/22/2006 | 4 | A | 18 | 225.00 | 14.50 | 3262.50 | Prepare trial brief; study transcript designations; study objections to other parties; conference with T. Marston and client; prepare jury instructions; study jury instructions. | ARCH |
| 1012.011 | 09/22/2006 | 1 | A | 18 | 300.00 | 12.00 | 3600.00 | Trial preparation. | ARCH |
| 1012.011 | 09/22/2006 | 15 | A | 16 | 100.00 | 4.50 | 450.00 | Trial preparation, make hotel and other travel arrangements; telephone conference with Court DEP's trainer regarding scheduling training. | ARCH |
| 1012.011 | 09/23/2006 | 4 | A | 18 | 225.00 | 5.00 | 1125.00 | Study motions in limine; prepare supplements for trial brief; conference with client and T. Marston; prepare opening statement; analyze exhibits. | ARCH |
| 1012.011 | 09/23/2006 | 1 | A | 18 | 300.00 | 8.00 | 2400.00 | Trial preparation. | ARCH |
| 1012.011 | 09/24/2006 | 12 | A | 18 | 150.00 | 5.80 | 870.00 | Work on responses to motions in limine by Brechan and Coffman; legal research authorities in support of relevant evidence rule. | ARCH |
| 1012.011 | 09/24/2006 | 4 | A | 18 | 225.00 | 10.00 | 2250.00 | Legal research and prepare materials for Daubert hearing; conference with M. Lembke regarding Daubert hearing; legal research and prepare oppositions to motions in limine; legal research and prepare motion for reconsideration; conference with T. Marston regarding trial preparation; prepare opening statement. | ARCH |
| 1012.011 | 09/24/2006 | 1 | A | 18 | 300.00 | 8.00 | 2400.00 | Trial preparation. | ARCH |
| 1012.011 | 09/25/2006 | 4 | A | 18 | 225.00 | 17.00 | 3825.00 | Prepare oppositions to motions in limine; prepare motion for reconsideration regarding business devastation; conference with T. Marston and Mike Lembke regarding Daubert hearing. | ARCH |
| 1012.011 | 09/25/2006 | 12 | A | 18 | 150.00 | 7.90 | 1185.00 | Work on responses to motions in limine by Brechan and Coffman; conference with M. Lembke about Daubert hearing; legal research authorities in support of federal rules of evidence relevant to our responses to motions in limine; work on outline of events and exhibit list. | ARCH |
| 1012.011 | 09/25/2006 | 15 | A | 16 | 100.00 | 14.60 | 1460.00 | Review and respond to J. Elison email regarding Coffman's objections to expert testimony; zip file MKL reports, declarations and Ross reports and email to M. Lembke; telephone conference with M. Lembke regarding exhibits and trial preparation; make edits to opposition to Brechan's motion in limine to restrict D. Olson's testimony; draft proposed order denying all motions in limine; edit and finalize motion for reconsideration and declaration of Jami Elison in support of motion; prepare exhibits to declarations; edit and finalize all opposition briefs, declarations and exhibits and electronically file; serve all and send emails to Judge Beistline attaching proposed orders. | ARCH |
| 1012.011 | 09/25/2006 | 1 | A | 18 | 300.00 | 12.00 | 3600.00 | Trial preparation. | ARCH |
| 1012.011 | 09/26/2006 | 12 | A | 18 | 150.00 | 8.00 | 1200.00 | Work on timeline of events with respect to Absolute's exhibits list in preparation for use of exhibits at trial. | ARCH |
| 1012.011 | 09/26/2006 | 1 | A | 18 | 300.00 | 12.00 | 3600.00 | Trial preparation. | ARCH |
| 1012.011 | 09/26/2006 | 15 | A | 16 | 100.00 | 4.50 | 450.00 | Telephone conference with D. Cully regarding trial preparation and IT issues; telephone conference with D. Olson regarding opposition briefs; draft notice of intent to use DEPs system; conduct research for motion for leave to designate; finalize draft of motion for leave; conference with Jesse Elison regarding exhibits. | ARCH |
| 1012.011 | 09/26/2006 | 4 | A | 18 | 225.00 | 8.00 | 1800.00 | Trial preparation. | ARCH |
| 1012.011 | 09/27/2006 | 1 | A | 18 | 300.00 | 12.00 | 3600.00 | Trial preparation. | ARCH |

Exhibit 1, Page 98 of 100

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref# |
|---|---|---|---|---|---|---|---|---|---|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1012.011 | 09/27/2006 | 12 | A | 18 | 150.00 | 1.70 | 255.00 | Work on outline and exhibits for trial. | ARCH |
| 1012.011 | 09/27/2006 | 4 | A | 18 | 225.00 | 9.80 | 2205.00 | Trial preparation. | ARCH |
| 1012.011 | 09/27/2006 | 15 | A | 16 | 100.00 | 3.70 | 370.00 | Stipulation to bifurcate trial to B. Baerg for filing; telephone conference with M. Lembke regarding trial preparation and exhibits; finalize motion for leave to designate additional deposition excerpts; prepare appendices and deposition excerpts, draft and finalize T. Marston declaration and exhibits, finalize proposed order; electronically file and serve all; conference with T. Marston regarding trial. | ARCH |
| 1012.011 | 09/28/2006 | 1 | A | 18 | 300.00 | 12.00 | 3600.00 | Trial preparation. | ARCH |
| 1012.011 | 09/28/2006 | 4 | A | 18 | 225.00 | 10.00 | 2250.00 | Prepare motion for reconsideration; trial preparation. | ARCH |
| 1012.011 | 09/28/2006 | 12 | A | 18 | 150.00 | 3.50 | 525.00 | Review defendants' motion to preclude punitive damages; research Alaska and federal authorities on procedural and substantive law regarding punitive damages; work on motion for reconsideration. | ARCH |
| 1012.011 | 09/28/2006 | 15 | A | 16 | 100.00 | 9.10 | 910.00 | Trial preparation; send email to D. Olson regarding credit card authorization for hotel; draft letter regarding subpoenas, subpoenas, acknowledgement of receipt and acceptance of service form for M. Swalling, M. Anderson, A. Romine, B. Oliver, and M. Holmstrom; make arrangements to have M. Holmstrom process served; make hotel payment arrangements and finalize other travel plans; conference with T. Marston and Jami Elison regarding court orders; search for missing trial exhibits. | ARCH |
| 1012.011 | 09/29/2006 | 1 | A | 18 | 300.00 | 12.00 | 3600.00 | Trial preparation. | ARCH |
| 1012.011 | 09/29/2006 | 4 | A | 18 | 225.00 | 9.00 | 2025.00 | Trial preparation. | ARCH |
| 1012.011 | 09/29/2006 | 12 | A | 18 | 150.00 | 4.50 | 675.00 | Conference with Jami Elison regarding remaining tasks to be filed with court before trial; review all defendants' jury instructions and write objection to relevant instructions; telephone conference with Jami Elison and K. Martyn regarding filing of jury instructions. | ARCH |
| 1012.011 | 09/29/2006 | 15 | A | 16 | 100.00 | 14.10 | 1410.00 | Travel to Anchorage for trial; assist Jami Elison for trial preparation; prepare and file opening statement exhibit list; draft and file motion for leave to propose additional voir dire; DEPs training. | ARCH |
| 1012.011 | 09/30/2006 | 1 | A | 18 | 300.00 | 8.00 | 2400.00 | Trial preparation. | ARCH |
| 1012.011 | 09/30/2006 | 4 | A | 18 | 225.00 | 9.00 | 2025.00 | Trial preparation. | ARCH |
| 1012.011 | 09/30/2006 | 15 | A | 16 | 100.00 | 7.30 | 730.00 | Assist J. Elison and T. Marston for trial. | ARCH |

| Total for Client ID 1012.011 | | | | Billable | 5983.70 | 1230021.50 | Absolute Environmental Services, Inc. |
|---|---|---|---|---|---|---|---|
| | | | | Non-billable | 32.50 | 8900.00 | McKinley |
| | | | | Total | 6016.20 | 1238921.50 | |

**Client ID 1012.012 Absolute Environmental Services, Inc.**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1012.012 | 04/08/2004 | 13 | A | 1 | 200.00 | 0.40 | 80.00 | Telephone conference (2) with D. Olson re Innovatech supplies. Review Innovatech website to identify store location for AESI pickup. | ARCH |
| 1012.012 | 05/05/2004 | 13 | A | 1 | 200.00 | 0.70 | 140.00 | Conference with T. Marston re filing of Alaska action based on Assignments received by AESI from Polar Supply, Kodiak Rental and Arch 'n Spark of debts owed by Imperial Electric. Review Assignment documents for Kodiak and Arc 'n Spark. Telephone call to T. Elmore on Polar Supply Assignment. | ARCH |
| 1012.012 | 05/05/2004 | 1 | A | 18 | 250.00 | 1.00 | 250.00 | Telephone conference with Dave Olson; telephone conference with Todd Elmore; conference with R. Roland; review documents from Kodiak Rentals and Polar Supply. | ARCH |
| 1012.012 | 05/06/2004 | 13 | A | 1 | 200.00 | 2.70 | 540.00 | Review file correspondence for identification of Polar Supply Assignment document. Receive and review Polar Supply Assignment document from client. Review Alaska law on issues of Account Stated, Open Book Account and Goods Sold and Delivered; regarding Assignment of contract for goods. Review provisions of AS 45.02 et.seq. regarding remedies for breach of contract for sale of goods by purchaser. Telephone call to D. Olson re ownership status of materials left at jobsite by IIC and Polar Supply invoices for same. Telephone call from D. Olson re complaint against Imperial Electric. Commence draft of complaint by AESI against Imperial Electric. Correspondence to Polar Supply re obtaining Imperial Electric documents. | ARCH |
| 1012.012 | 05/17/2004 | 15 | A | 16 | 95.00 | 0.30 | 28.50 | Setup new case information sheet for new matter; send e-mail to D. Shinners regarding setting up of new file for the same | ARCH |

Exhibit 1, Page 99 of 100

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Client ID 1012.012 Absolute Environmental Services, Inc.**

| | | | | | | | | new matter. | ARCH |
|---|---|---|---|---|---|---|---|---|---|
| 1012.012 | 05/19/2004 | 13 | A | 1 | 200.00 | 0.20 | 40.00 | Telephone conference with D. Olson on assignment of Imperial Electric claims from Polar and Kodiak. Review draft assignment documents. | ARCH |
| 1012.012 | 07/02/2004 | 13 | A | 1 | 200.00 | 2.50 | 500.00 | Preliminary draft of Complaint for collection of assigned receivables. E-mail and transmittal of draft to D. Olson. | ARCH |
| 1012.012 | 07/19/2004 | 13 | A | 1 | 200.00 | 0.80 | 160.00 | Telephone conference with T. Elmore regarding corrected Release documents. Telephone conference with D. Olson. E-correspondence to D. Olson. Transmit draft complaint to L. Pederson. | ARCH |
| 1012.012 | 08/04/2004 | 13 | A | 1 | 200.00 | 1.00 | 200.00 | Revise and transmit revised draft pleading of Alaska case against Imperial Electric. Conference with T. Marston. E-mail to and telephone conference with L. Pederson. | ARCH |
| 1012.012 | 08/06/2004 | 13 | A | 1 | 200.00 | 0.20 | 40.00 | Telephone conference with L. Pederson regarding Alaska state complaint and inclusion of relevant invoices in pleading. | ARCH |
| 1012.012 | 08/24/2004 | 13 | A | 1 | 200.00 | 0.20 | 40.00 | Review status of Alaska complaint. | ARCH |
| 1012.012 | 09/01/2004 | 13 | A | 1 | 200.00 | 0.30 | 60.00 | Telephone conference with L. Pederson regarding Imperial Electric contract debts, Assignment of Polar Supply debt and Alaska breach of contract pleadings. Telephone conference with T. Elmore regarding Polar documentation. | ARCH |
| 1012.012 | 09/07/2004 | 13 | A | 1 | 200.00 | 0.30 | 60.00 | Receive and review revised draft Alaska Complaint from L. Pederson. Telephone call to L. Pederson. | ARCH |
| 1012.012 | 09/08/2004 | 13 | A | 1 | 200.00 | 0.20 | 40.00 | Telephone conference with L. Pederson regarding draft Alaska complaint. | ARCH |
| 1012.012 | 09/30/2004 | 13 | A | 1 | 200.00 | 0.20 | 40.00 | Review status of pleading and complaint. | ARCH |
| 1012.012 | 10/13/2004 | 13 | A | 1 | 200.00 | 0.30 | 60.00 | Correspondence from L. Pederson regarding status of service of complaint. Telephone conference with D. Olson. | ARCH |
| 1012.012 | 10/14/2004 | 13 | A | 1 | 200.00 | 0.60 | 120.00 | Telephone conference with D. Olson regarding service. Review Alaska Rules of Civil Procedure on Service of Process and e-memo to L. Pederson. | ARCH |
| 1012.012 | 10/15/2004 | 13 | A | 1 | 200.00 | 0.30 | 60.00 | Telephone conference with D. Olson regarding service of Summons and Complaint. E-correspondence from/to L. Pederson. | ARCH |
| 1012.012 | 11/24/2004 | 13 | A | 1 | 200.00 | 0.20 | 40.00 | Receive and review Defendant's Answer and Counter-Claim. | ARCH |
| 1012.012 | 11/29/2004 | 13 | A | 1 | 200.00 | 0.20 | 40.00 | Telephone conference with L. Pedersen on case status. | ARCH |
| 1012.012 | 01/05/2006 | 15 | A | 16 | 100.00 | 0.50 | 50.00 | Conference with T. Marston regarding trial preparation. | ARCH |
| 1012.012 | 01/05/2006 | 1 | A | 18 | 250.00 | 4.30 | 1075.00 | Clarify billings regarding Imperial Electric; work on trial brief outline; telephone conference with D. Olson to discuss strategy to clarify for the court the actual damages suffered b Absolute Environmental Services; outline necessary arguments; conference with D. Olson and P. Nangle regarding same; draft Visio graphic highlighting fact of distinctly different parties. | ARCH |
| 1012.012 | 01/06/2006 | 12 | A | 18 | 150.00 | 1.00 | 150.00 | Legal research regarding causation and damages; affirmative defense analysis for trial brief. | ARCH |
| 1012.012 | 01/06/2006 | 15 | A | 16 | 100.00 | 1.00 | 100.00 | Find documents to be used as attachments to FJM trial brief; send same to P. Nangle; send case research information to P. Nangle. | ARCH |
| 1012.012 | 01/06/2006 | 1 | A | 18 | 250.00 | 3.10 | 775.00 | Clarify issues regarding Imperial Electric; work on trial brief outline. | ARCH |
| 1012.012 | 02/27/2006 | 15 | A | 16 | 100.00 | 1.00 | 100.00 | Telephone conference with D. Olson regarding Absolute's documents; search database and original documents for AES006484 and fax AES006484 - 6490 to D. Olson. | ARCH |

| Total for Client ID 1012.012 | | | Billable | | | 23.50 | 4788.50 | Absolute Environmental Services, Inc. Imperial Electric (FJM) |
|---|---|---|---|---|---|---|---|---|

## GRAND TOTALS

| | | | |
|---|---|---|---|
| Billable | 6007.20 | 1234810.00 | |
| Non-billable | 32.50 | 8900.00 | |
| Total | 6039.70 | 1243710.00 | |

Exhibit 1, Page 100 of 100