**Exhibit E**
**Other Expenses**

| Vender | Invoice Date | Invoice # | Amount | Description | Check # |
|--------|--------------|-----------|--------|-------------|---------|
| **Airfare to Depositions and Trial** | | | | | |
| Delta Airlines--Terry R. Marston | 8/3/2004 | | $ 304.84 | Travel for Deposition | Visa 8415 |
| Alaska Airlines--Terry R. Marston | 10/18/2004 | | $ 673.55 | Travel for Deposition | Visa 8415 |
| Alaska Airlines--Terry R. Marston | 10/31/2005 | | $ 50.00 | Travel for Deposition | Visa 8415 |
| Alaska Airlines--Terry R. Marston | 5/23/2005 | | $ 305.00 | Travel for Deposition | Visa 8415 |
| Alaska Airlines--David Olson | 1/13/2006 | | $ 166.30 | Travel for Deposition | AmEx 4-01000 |
| Alaska Airlines--David Olson | 1/19/2006 | | $ 272.70 | Travel for Deposition | AmEx 4-01002 |
| Alaska Airlines--Terry R. Marston | 2/5/2006 | | $ 205.10 | Travel for Deposition | AmEx 4-01004 |
| Alaska Airlines--David Olson | 2/5/2006 | | $ 205.10 | Travel for Deposition | AmEx 4-01006 |
| Alaska Airlines--Terry R. Marston | 2/5/2006 | | $ 246.60 | Travel for Deposition | AmEx 4-01008 |
| Alaska Airlines--David Olson | 2/5/2006 | | $ 246.60 | Travel for Deposition | AmEx 4-01010 |
| Alaska Airlines--Terry R. Marston | 2/5/2006 | | $ 411.70 | Travel for Deposition | AmEx 4-01012 |
| Alaska Airlines--Terry R. Marston | 2/10/2006 | | $ 50.00 | Travel for Deposition | AmEx 4-01014 |
| Alaska Airlines--Terry R. Marston | 2/14/2006 | | $ 40.00 | Travel for Deposition | AmEx 4-01016 |
| Alaska Airlines--David Olson | 2/14/2006 | | $ 50.00 | Travel for Deposition | AmEx 4-01018 |
| Alaska Airlines--Terry R. Marston | 2/14/2006 | | $ 50.00 | Travel for Deposition | AmEx 4-01020 |
| Alaska Airlines--David Olson | 2/14/2006 | | $ 40.00 | Travel for Deposition | AmEx 4-01022 |
| Alaska Airlines--David Olson | 3/28/2006 | | $ 899.70 | Travel for Deposition | AmEx 4-01024 |
| Alaska Airlines--Terry R. Marston | 3/28/2006 | | $ 899.70 | Travel for Deposition | AmEx 4-01026 |
| Alaska Airlines--David Olson | 5/9/2005 | | $ 610.70 | Travel for Deposition | AmEx 4-01028 |
| Alaska Airlines--Terry R. Marston | 6/2/2006 | | $ 411.70 | Travel for Deposition | AmEx 4-01030 |
| Alaska Airlines--David Olson | 6/2/2006 | | $ 411.70 | Travel for Deposition | AmEx 4-01032 |
| Alaska Airlines--David Olson | 6/18/2006 | | $ 462.00 | Travel for Deposition | AmEx 4-01034 |
| Alaska Airlines--Terry R. Marston | 6/18/2006 | | $ 462.00 | Travel for Deposition | AmEx 4-01036 |
| Alaska Airlines--David Olson | 9/6/2006 | | $ 288.60 | Travel for Deposition | AmEx 4-01038 |

**Exhibit E**
**Other Expenses**

| Name | Date | Amount | Description | Reference |
|---|---|---|---|---|
| Alaska Airlines--David Olson | 9/6/2006 | $ 648.40 | Travel for Deposition | AmEx 4-01040 |
| Alaska Airlines--Terry R. Marston | 9/6/2006 | $ 648.40 | Travel for Deposition | AmEx 4-01042 |
| Alaska Airlines--Jami Elison | 9/6/2006 | $ 648.40 | Travel for Deposition | AmEx 4-01044 |
| Alaska Airlines--David Olson | 9/6/2006 | $ 98.60 | Travel for Deposition | AmEx 4-01046 |
| Alaska Airlines--Jami Elison | 9/26/2006 | $ 597.70 | Travel for Trial | AmEx 4-01048 |
| Alaska Airlines--Kristy Martyn | 9/26/2006 | $ 615.70 | Travel for Trial | AmEx 4-01050 |
| Alaska Airlines--Terry R. Marston | 9/28/2006 | $ 246.80 | Travel for Trial | AmEx 4-01052 |
| Alaska Airlines--Kristy Martyn | 10/6/2006 | $ 410.60 | Travel for Trial | AmEx 4-01054 |
| Alaska Airlines--Jeremy Hailey | 10/18/2006 | $ 695.70 | Travel for Trial | AmEx 4-01056 |
| Alaska Airlines--Kristy Martyn | 10/23/2006 | $ 245.10 | Travel for Trial | AmEx 4-01058 |
| Alaska Airlines--Jami Elison | 10/29/2006 | $ 245.10 | Travel for Trial | AmEx 4-01060 |
| Alaska Airlines--Jami Elison | 10/29/2006 | $ 206.60 | Travel for Trial | AmEx 4-01062 |
| Alaska Airlines--David Olson | 11/18/2006 | $ 50.00 | Travel for Trial | AmEx 4-01064 |
| Alaska Airlines--Terry Marston | 11/18/2006 | $ 50.00 | Travel for Trial | AmEx 4-01066 |
| Alaska Airlines--Terry Marston | 11/18/2006 | $ 40.00 | Travel for Trial | AmEx 4-01064 |
| Alaska Airlines--David Olson | 11/18/2006 | $ 336.00 | Travel for Trial | AmEx 4-01066 |
| Alaska Airlines--Terry R. Marston | 11/10/2006 | $ 205.10 | Travel for Trial | AmEx 4-01068 |
| Alaska Airlines--Jami Elison | 11/10/2006 | $ 50.00 | Travel for Trial | AmEx 4-01070 |
| Alaska Airlines--Terry R. Marston | 11/9/2006 | $ 450.60 | Travel for Trial | AmEx 4-01072 |
| Alaska Airlines--Jami Elison | 11/9/2006 | $ 246.60 | Travel for Trial | AmEx 4-01074 |
| Alaska Airlines--Kristy Martyn | 11/9/2006 | $ 509.10 | Travel for Trial | AmEx 4-01076 |
| Alaska Airlines--Kristy Martyn | 11/9/2006 | $ 450.60 | Travel for Trial | AmEx 4-01078 |
| Alaska Airlines--Jami Elison | 11/9/2006 | $ 450.60 | Travel for Trial | AmEx 4-01080 |
| Alaska Airlines--David Olson | 11/9/2006 | $ 254.40 | Travel for Trial | AmEx 4-01082 |
| Alaska Airlines--Terry Marston | 11/9/2006 | $ 245.10 | Travel for Trial | AmEx 4-01084 |

**Exhibit E**
**Other Expenses**

| | | | | | |
|---|---|---|---|---|---|
| **Total Airfare** | | **$ 16,408.79** | | | |
| | | | | | |
| **Lodging/Trial Expenses** | | | | | |
| Wilshire Grand Hotel | 2/10/2005 | $ | 211.83 | For depositions in LA | Visa 8415 |
| Extended Stay | 9/26/2006 | $ | 403.20 | 6 night - Trial Attendance | AmEx 4-01023 |
| Extended Stay | 9/26/2006 | $ | 470.40 | 29 nights - Trial Attendance | AmEx 4-01025 |
| Extended Stay | 9/26/2006 | $ | 470.40 | 29 nights - Trial Attendance | AmEx 4-01027 |
| Extended Stay | 10/7/2006 | $ | 470.40 | 29 nights - Trial Attendance | AmEx 4-01029 |
| Extended Stay | 10/7/2006 | $ | 537.60 | 29 nights - Trial Attendance | AmEx 4-01031 |
| Extended Stay | 10/7/2006 | $ | 604.80 | 29 nights - Trial Attendance | AmEx 4-01033 |
| Extended Stay | 10/13/2006 | $ | 470.40 | 29 nights - Trial Attendance | AmEx 4-01035 |
| Extended Stay | 10/13/2006 | $ | 470.40 | 29 nights - Trial Attendance | AmEx 4-01037 |
| Extended Stay | 10/21/2006 | $ | 537.50 | 29 nights - Trial Attendance | AmEx 4-01039 |
| Extended Stay | 10/21/2006 | $ | 470.40 | 42 Nights - Trial Attendance | AmEx 4-01041 |
| Extended Stay | 10/21/2006 | $ | 537.50 | 42 nights - Trial Attendance | AmEx 4-01043 |
| Extended Stay | 10/29/2005 | $ | 470.40 | 42 nights - Trial Attendance | AmEx 4-01045 |
| Extended Stay | 10/29/2006 | $ | 470.40 | 42 nights - Trial Attendance | AmEx 4-01047 |
| Extended Stay | 10/20/2006 | $ | 470.40 | 42 nights - Trial Attendance | AmEx 4-01049 |
| Extended Stay | 11/18/2006 | $ | 180.00 | Trial Attendance | AmEx 4-01053 |
| Extended Stay | 11/19/2006 | $ | 240.00 | Trial Attendance | AmEx 4-01055 |
| Extended Stay | 11/19/2006 | $ | 180.00 | Trial Attendance | AmEx 4-01057 |
| Extended Stay | 11/11/2006 | $ | 300.00 | Trial Attendance | AmEx 4-01059 |
| Extended Stay | 11/12/2006 | $ | 60.00 | Trial Attendance | AmEx 4-01061 |
| Extended Stay | 11/12/2006 | $ | 120.00 | Trial Attendance | AmEx 4-01063 |
| Extended Stay | 11/13/2006 | $ | 201.50 | Trial Attendance | AmEx 4-01065 |
| Extended Stay | 11/9/2006 | $ | 336.00 | Trial Attendance | |

## Exhibit E
## Other Expenses

| Item | Date | Invoice # | | Amount | Description | Ref # |
|---|---|---|---|---|---|---|
| Extended Stay | 11/9/2006 | | $ | 426.90 | Trial Attendance | 13890 |
| Extended Stay | 11/11/2006 | | $ | 360.00 | Trial Attendance | 13890 |
| Extended Stay | 11/3/2006 | | $ | 168.00 | Trial Attendance | 141691 |
| Extended Stay | 11/3/2006 | | $ | 33.60 | Trial Attendance | 141691 |
| Extended Stay | 11/9/2006 | | $ | (846.90) | Credit | 142487 |
| **Total Lodging** | | | **$** | **8,825.13** | | |
| | | | | | | |
| **Cost re Court Filings** | | | | | | |
| Blomdahl Attorney Service | 9/29/2003 | 15692 | $ | 35.00 | Filing in US District Court in CA | |
| Blomdahl Attorney Service | 9/29/2003 | 15711 | $ | 35.00 | Filing in US District Court in CA | |
| Elite Courier Services | 7/19/2005 | 3515 | $ | 35.00 | Reimburse Nangle & Associates | |
| Mat-Su Couriers | 7/19/2005 | 1624 | $ | 45.00 | Reimburse Nangle & Associates | |
| US District Court | 6/8/2006 | 38876 | $ | 39.00 | Filing in US District Court of WA | |
| State of Alaska | 8/2/2004 | 38189 | $ | 40.00 | 4 certifications for non-registered entities | 140777 |
| **Total Court Filings** | | | **$** | **229.00** | | |
| | | | | | | |
| **Conference Calls** | | | | | | |
| AT&T | 5/15/2006 | 38868 | $ | 252.14 | Conference Call | 142534 |
| AT&T | 6/16/2006 | 38884 | $ | 164.10 | Conference Call with T. Marston, D. Olson, J. Stoetzer, B. Dickson, Mike Kreger | 142604 |
| **Total Conference Calls** | | | **$** | **416.24** | | |
| | | | | | | |
| **Mediation Fees** | | | | | | |
| Stoel Rives | 8/24/2006 | 38953 | $ | 900.00 | Mediation Fees | 142679 |
| Stoel Rives | 10/17/2006 | | $ | 2,100.00 | Mediation Fees | 15207 |
| **Total Mediation Fees** | | | **$** | **3,000.00** | | |
| | | | | | | |
| **Total Other Costs** | | | **$** | **28,879.16** | | |

# ALASKA AIRLINES FLIGHT INFO

| Purchase Date | Conf. # | Traveler | Vendor | Credit Card Billed | Owner of CC | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| 0/18/2004 | BCHWIF | TRM | Alaska Airlines | 8449 | MAR | $673.55 |
| 1/17/2005 | EUFWYX | JKE | Alaska Airlines | 2989 | TRM | $300.90 |
| 1/24/2005 | KAUWQM | TRM | Alaska Airlines | 2989 | TRM | $300.90 |
| 1/28/2005 | FDKYTH | TRM | Alaska Airlines | 2989 | TRM | $300.90 |
| 1/31/2005 | KAUWQM | TRM | Alaska Airlines | 2989 | TRM | $50.00 |
| 2/04/2005 | FDKYTH | TRM | Alaska Airlines | 2989 | TRM | $374.40 |
| 2/08/2005 | UBNPK1 | TRM | Continental Airlines | 2989 | TRM | $249.90 |
| 5/17/2006 | GYGLKB | TRM | Alaska Airlines/Travelocity | | | ????? |
| 1/19/2006 | DXFRAW | TRM | Alaska Airlines | 8431 | MHF | $411.70 |
| 1/25/2006 | FIUYZA | JKE | Alaska Airlines | 1000 | Casey Olson | -$491.70 |
| | | | | | | $2,170.55 |
| 01/31/2005 | | | Wilshire Grand Los Angeles | (stay 2/13/05-2/16/05) | 3 nights at $149 per night plus tax | |
| 02/04/2005 | | | Wilshire Grand Los Angeles | (stay 2/8/05-2/9/05) | 1 nights at $159 per night plus tax | |
| 05/18/2005 | | | Aspen Hotel Anchorage | (stay 5/23/05-) | $159/night plus tax | |

*(handwritten: los Angeles ??? 2-13-05 ②)*

1450412035xxxx



| Transaction Date | Posting Date | Transactions | Charges | Credits |
|---|---|---|---|---|
| 08-18 | | | | |
| 08-05 | | | | |
| 08-10 | | | | |
| 08-11 | | | | |
| 08-11 | | | | |
| 08-13 | | | | |
| 08-23 | | | | |
| 08-23 | | | | |
| 08-23 | | | | |
| 08-26 | | | | |
| 08-31 | | | | |
| 08-04 | | | $39.33 | |
| 08-04 | | | $265.51 | |
| 08-03 | 08-04 | DELTA AIR    0062198600296 ATLANTA  GA | | |
| | | 08/13/04 MARSTON/TERRY         ORLANDO/DURH | | |
| | | 1 DL Q SEATTLE              ATLANTA/DURH | | |
| | | 2 DL Q ATLANTA              NEWARKA/DURH | | |

**Account Summary**

| Previous | + Purchases | - Payments | - Credits | + FINANCE | + Fees & | = New Balance |
|---|---|---|---|---|---|---|

MARSTON HEFFERNAN FO

*See reverse side for computation information.   **Rate may vary
CCFRMA
Your account has a grace period. See reverse side.
† Includes Periodic Finance Charge and Transaction Charges (as applicable)
724004      724004 (08/03)

Exhibit E, Page 6 of 58

| Date | Invoice # | Amount | Disc | Net Amt |
|---|---|---|---|---|
| 09/15/04 | 140896 | 2320.99 | 0.00 | 2320.99 |

DELUXE BUSINESS FORMS  1+800-328-0304  www.deluxeforms.com

Statem    losing Date: **11/03/2004**    Days in Billing Cycle: **31**

## Account Summary

| Transaction Date | Posting Date | Transactions | Charges | Credits |
|---|---|---|---|---|
| 10-18 | 10-18 | ALASKA AIR  0272119393968 SEATTLE  WA<br>11/02/04 MARSTON/TERRY<br>1 AS B ANCHORAGE    RAI FIGH/DURH<br>2 AS K ANCHORAGE    ANCHORAGEURH<br>SEATTLEGEURH | $673.55 | |

† Includes Periodic Finance Charge and Transaction Charges (as applicable)

Vendor: Key Bank Visa

| Date | Description | Invoice # | Amount | Disc | Net Amt |
|------|-------------|-----------|--------|------|---------|
| 11/<br>11,<br>11 | | | | | |
| 12/02/04 | 141071 | 2401.24 | 0.00 | 2401.24 | |

DELUXE BUSINESS FORMS  1·800-328-0304  www.deluxeforms.com

| 10-31 | 10-31 | ALASKA AIR  0272119711161 SEATTLE  WA<br>10/31/04 MARSTON/TERRY        SEATTLEGEURH | $50.00 | ~~mmsp~~ |

Business Card    8415    Statement Closing Date: 03/03/2005    Days in Billing Cycle: 28

| Transaction Date | Posting Date | Transactions | Charges | Credits |
|---|---|---|---|---|
| 02-23 | 02-23 | PAYMENT - THANK YOU | | |
| 02-10 | 02-10 | DOUG FOX PARKING  SEATTLE   WA | $77.58 | |
| 02-10 | 02-10 | WILSHIRE GRAND HOTEL LOS ANGELES  CA | $25.97 | |
| 02-12 | 02-12 | | $211.33 | |
| 02-12 | 02-12 | | | |
| 02-12 | 02-12 | | | |
| 02-16 | 02-16 | | | |
| 02-17 | 02-17 | | | |
| 02-18 | 02-18 | | | |
| 02-20 | 02-20 | | | |

*(handwritten notes: "meals", "office Exp.", "m")*

## Account Summary

| Previous Balance | | | | FINANCE | | | |
|---|---|---|---|---|---|---|---|
| $88? | | | | | | | |

## Finan

| To Finance Charge | Periodic | Annual | Finance | Charge | PERCENTAGE |
|---|---|---|---|---|---|

*See reverse side for computation information.    **Rate may vary    1/2    Your account has a grace period. See reverse side.    724004    7P4004  (09/04)
CCFRMA    † Includes Periodic Finance Charge and Transaction Charges (as applicable)

**MARSTON HEFFERNAN FOREMAN, PLLC**

Vendor: Key Bank Visa

141333

| Date | Description | Invoice # | Amount | Disc | Net Amt |
|------|-------------|-----------|--------|------|---------|
|      | 8415        |           | 1034.07 |     | 1034.07 |

| Check Date | Check # | Gross Amt | Disc Amt | Net Amt |
|------------|---------|-----------|----------|---------|
| 03/15/05   | 141333  | 1034.07   | 0.00     | 1034.07 |

DELUXE BUSINESS FORMS  1-800-328-0304  www.deluxeforms.com

| Transaction Date | Posting Date | Transactions | Charges | Credits |
|---|---|---|---|---|
| 05-18 | 05-18 | PAYMENT    THANK YOU | | $1,156.32CR |
| 06-03 | 06-03 | | | |
| 05-05 | 05-05 | | | |
| 05-18 | 05-18 | | | |
| 05-23 | 05-23 | | | |
| 06-03 | 04-09 | | | |
| 06-03 | 06-03 | | | |
| 05-04 | 05-04 | | | |
| 05-06 | 05-06 | | | |
| 05-06 | 05-06 | | | |
| 05-10 | 05-10 | | | |
| 05-10 | 05-10 | | | |
| 05-10 | 05-10 | | | |
| 05-17 | 05-17 | ALASKA AIR T0271140967577 SAN ANTONIO  T | $300.90 | |
| 05-17 | 05-17 | 05/23/05 MARSTON II/TERRY    CLEVELANDURH | $0.00 | |
| 05-17 | 05-17 | 1 AS K ANCHORAGE            ANCHORAGEURH | $0.00 | |
| 05-17 | 05-17 | 2 AS K ANCHORAGE            SEATTLEGEURH | $0.00 | |
| 05-17 | 05-17 | TRAVELOCITY.COM        800-256-9089 TX | $5.00 | |
| 05-18 | 05-18 | | | |
| 05-18 | 05-18 | | | |
| 05-20 | 05-20 | | | |
| 05-23 | 05-23 | | | |
| 05-24 | 05-24 | ASPEN HOTEL            907-8681605   AK | $171.72 | |
| 05-25 | 05-25 | DOUG FOX PARKING SEATTLE   WA | $23.79 | |



**Account Summary**

*See reverse side for computation information.   **Rate may vary    1/2    Your account has a grace period. See reverse side.
CCFRMA                                            † Includes Periodic Finance Charge and Transaction Charges (as applicable)    724004   724004  (01/05)

Exhibit E, Page 13 of 58

 **travelocity**

$305.90    *Absolute /mckinlay*
*1012.011*

**Tools for your Trip**

 **Destination Guide**
 **Maps**
**Weather**
 **Concierge Services**
 **Tours & Activities**
 **Sports & Leisure**
 **Restaurant Reservations**









□ **Trip Details**                                                    E-m

**Please print this page for your records.**

This itinerary has been e-mailed to you at: **kristym@mhf-law.com**
**Your Travelocity Trip ID is:** 748366669074

**Itinerary for:**
TERRY MARSTON II

**We are in the process of issuing your ticket(s). You will receive an e-mail when you
been issued.** After that time use the **My Trips** link to access this reservation, then use th
**Receipt** button to print legal notices, conditions of travel, and passenger receipts that doc
purchase and can be used to obtain a boarding pass.

**Note:** If your trip includes international flights, customs and immigration require certain dc
travel to and from a foreign country. It is the traveler's responsibility to travel with the requ
No refunds will be made if improper documentation results in denied boarding or entry.
**You can find out which documents are required for your destination by visiting:**
**http://www.travelocity.com/passportvisa**

**Alaska Airlines** will be able to access your electronic ticket(s) at the airport when you ch

Due to increased security measures, you should plan to arrive at the airport two hours pri
Additionally, you should expect that:

- To pass through airport security and proceed to your departure gate, you must hav
  boarding pass and a valid, government-issued photo ID. Please also note the addi
  documentation requirements above for international flights.
- Only ticketed passengers will be allowed past security
- All carry-on baggage will be subject to search
- No knives of any kind will be allowed on airplane

Please reference the Trip ID **748366669074** anytime you contact the Customer Service C
may be a penalty and/or an additional charge for changing a reservation, if your ticket is e
changes.

Customer Service Center: In the United States call 888-709-5983 (En Español 7am-11pm
3933, TDD/Hearing Impaired: 800-555-7585). Outside the United States call 210-521-587



> **Add a Hotel in Anchorage, AK**       > **Add a Car in Ancho**

### Flight(s): Mon, May 23, 2005



**Flight:** **Alaska Airlines flight 197** (Non-Stop)
**Depart:** Seattle/Tacoma, WA (SEA) - Terminal Information Unavailable
**Mon, May 23 at 9:28pm**
**Arrive:** Anchorage, AK (ANC) - Terminal Information Unavailable
**Tue, May 24 at 12:18am**
**Seat:** Check in at Airport for Seat Assignment. (Boeing 737-400 Jet)
**Meal:** No Meal Served
**Status:** Confirmation Code ☐ GYGLKB

### Flight(s): Tue, May 24, 2005



**Flight:** **Alaska Airlines flight 890** (Non-Stop)
**Depart:** Anchorage, AK (ANC) - Terminal Information Unavailable
**Tue, May 24 at 6:45pm**
**Arrive:** Seattle/Tacoma, WA (SEA) - Terminal Information Unavailable
**Tue, May 24 at 11:03pm**
**Seat:** Check in at Airport for Seat Assignment. (Boeing 737-900 Jet)
**Meal:** Snack/Brunch
**Status:** Confirmation Code ☐ GYGLKB

| Travelers | Price per person | Taxes & Fees | Total Price |
|---|---|---|---|
| ☐ 1 adult | 265.77 | 35.13 | 300.90 |
| Service Fee | | 5.00 | 5.00 |



*305.90*

Exhibit E, Page 15 of 58



*Bill Absolute /McKinley/*

# Aspen Hotel Anchorage

## ASPEN HOTELS

*1012.041*

## Reservation Confirmed - Confirmation Number CBPNKR6

We look forward to welcoming you to Aspen Hotel Anchorage. Your reservation is now confirmed, and we will send a confirmation letter to your email address in a few minutes. You can also click on the Print button below to display a printer-friendly version of this screen.

Terry Marston           05/23/2005-05/24/2005                     1 Adults
16880 NE 79th Street                                              0 Children
Redmond, WA  98052

      Room Type: King Suite

      Rate Plan: Aspen Special Rate          Avg. Nightly Rate: 159.00
                                                USD

  Rate Details: Monday  05/23/2005  159.00 USD
          Tax  12.72 USD
          Total  171.72 USD

    Credit Card: VISA ************8449          Expiration: 11/2005
       Phone: 4258615700                  E-mail: kristym@mhf-law.com

                                    Special Requests: Late Check-in: Will be arriving
                                                      on Alaska Airlines flight no.
Card Holder Name: Marston Heffernan Foreman            197 and will not arrive until
                                                      12:18am. Shuttle service still
                                                      requested, if available.

Guaranteed to Travel
     Agent:

**Print**

*Remember to give Alaska Airlines F.F.N*
*Aspen Hotels will pay for cab ride from airport*
*to hotel.*



Vendor: Key Bank Visa

| Date | Description | Invoice # | Amount | Disc | Net Amt |
|------|-------------|-----------|--------|------|---------|
| 06/03/05 | | | | | |
| 06/03/05 | | | | | |
| 06/03/05 | | | | | |
| | Ck | | | | |
| 06/15/05 | | 141607 | 2289.74 | 0.00 | 2289.74 |

DELUXE BUSINESS FORMS  1 - 800 328 0304  www.deluxeforms.com



AMERICAN
EXPRESS

| Prepared For | Account Number | Closing Date | Page 3 of 8 |
|---|---|---|---|
| R J OLSON | XXXX-XXXXX4-01000 | 02/01/06 | |

## Due in Full continued

| | | | | | Amount $ |
|---|---|---|---|---|---|
| 01/13/06 | ALASKA AIRLINES    WEB-ALASKAAIRWA | | | | 186.35 |
| | ALASKA AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | ANCHORAGE AK | SEATTLE WA | AS | K1 | |
| | | NOT AVAILABLE | | | |
| | Ticket Number: 02721310089503 | | | | |
| | Passenger Name: OLSON, DAVID | | | | |
| | Document Type: PASSENGER TICKET | | | | |
| 01/19/06 | ALASKA AIRLINES    WEB-ALASKAAIRWA | | | | 272.70 |
| | ALASKA AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | ANCHORAGE AK | SEATTLE WA | AS | G0 | |
| | | ANCHORAGE AK | AS | G0 | |
| | Ticket Number: 02721311759434 | | | | |
| | Passenger Name: OLSON, DAVID | | | | |
| | Document Type: PASSENGER TICKET | | | | |
| 01/25/06 | | GE    AK | | | |

FOOD/BEVERAGE
FOOD/BEV                    21.00

FINANCE CHARGE
New Charges/Adjustments

*Continued on reverse*



**Rewards Plus Gold Card**
**Statement of Account**

**71,516**
**Membership Rewards ®**
**Points Available**
at 01/31/06, when charges due are paid in
full and all accounts are in good standing.

| Prepared For | | | |
|---|---|---|---|
| R J OLSON | Account Number<br>3715-689574-01000 | Closing Date<br>03/01/06 | Page 1 of 12 |

New Activity $

Minimum    Please Pay By

1

**See Page 9**   For A Notice Of Changes To Your Agreement

**See Page 11**   **For An Important Privacy Notice**

---

**Due in Full Activity for R J OLSON**
Card XXXX-XXXXX4-01000

Amount $

| 02/05/06 | ALASKA AIRLINES | WEB-ALASKAAIRWA | | | | 205.10 |
|---|---|---|---|---|---|---|
| | ALASKA AIRLINES | | | | | |
| | From: | To: | Carrier: | Class: | | |
| | ANCHORAGE AK | SEATTLE WA | AS | V0 | | |
| | | NOT AVAILABLE | | | | |
| | Ticket Number: 02721316920405 | | | | | |
| | Passenger Name: MARSTON, TERRY | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |
| 02/05/06 | ALASKA AIRLINES | WEB-ALASKAAIRWA | | | | 205.10 |
| | ALASKA AIRLINES | | | | | |
| | From: | To: | Carrier: | Class: | | |
| | ANCHORAGE AK | SEATTLE WA | AS | V0 | | |
| | | NOT AVAILABLE | | | | |
| | Ticket Number: 02721316920394 | | | | | |
| | Passenger Name: OLSON, DAVID | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |

✦ Please fold on the perforation below, detach and return with your payment ✦

Continued on Page 3

**Payment Coupon**

Account Number
3715-689574-01000

**Please Pay By:**
**03/26/06**

Please enter account
number on all checks and
correspondence.

Make check payable to
American Express.

See Finance Charges
section on reverse side for
a description of when
additional Finance
charges are not assessed
Features.

Amount enclosed

Check here if address or
telephone number has
changed. Please note
changes on reverse side.

Mail Payment to:

‖l.l.lll..ll..lll..llll.ll.ll.l.lll.ll..ll.l.lll.l.l.l
AMERICAN   EXPRESS
P.O.   BOX 650448
DALLAS   TX 75265-0448

‖..l.l.l.ull.l.l.ll..l.l.l.l.l.l.l.ll

0000371568957401000 0022174090003556b41 01 A



| Prepared For | Account Number | Closing Date | |
|---|---|---|---|
| R J OLSON | XXXX-XXXXX4-01000 | 03/01/06 | Page 3 of 12 |

## Due in Full continued | Amount $

| 02/05/06 | ALASKA AIRLINES | WEB-ALASKAAIRWA | | | 246.60 |
|---|---|---|---|---|---|

ALASKA AIRLINES
From:      To:      Carrier:      Class:
SEATTLE WA    ANCHORAGE AK    AS    VA
   NOT AVAILABLE
Ticket Number: 02721316917723
Passenger Name: MARSTON, TERRY
Document Type: PASSENGER TICKET

| 02/05/06 | ALASKA AIRLINES | WEB-ALASKAAIRWA | | | 246.60 |
|---|---|---|---|---|---|

ALASKA AIRLINES
From:      To:      Carrier:      Class:
SEATTLE WA    ANCHORAGE AK    AS    VA
   NOT AVAILABLE
Ticket Number: 02721316917712
Passenger Name: OLSON, DAVID
Document Type: PASSENGER TICKET

| 02/05/06 | ALASKA AIRLINES | WEB-ALASKAAIRWA | | | 411.70 |
|---|---|---|---|---|---|

ALASKA AIRLINES
From:      To:      Carrier:      Class:
ANCHORAGE AK    SEATTLE WA    AS    V0
   ANCHORAGE AK    AS    V0
Ticket Number: 02721316914724
Passenger Name: MARSTON, TERRY
Document Type: PASSENGER TICKET

| 02/10/06 | ALASKA AIRLINES | ET-QX RES   WA | | | 50.00 |
|---|---|---|---|---|---|

ALASKA AIRLINES
From:      To:      Carrier:      Class:
SEATTLE WA    ANCHORAGE AK    AS    V/
   NOT AVAILABLE
Ticket Number: 02721318538702
Passenger Name: MARSTON, TERRY
Document Type: PASSENGER TICKET

| 02/14/06 | ALASKA AIRLINES | WEB-ALASKAAIRWA | | | 40.00 |
|---|---|---|---|---|---|

ALASKA AIRLINES
From:      To:      Carrier:      Class:
ANCHORAGE AK    SEATTLE WA    AS    VA
   NOT AVAILABLE
Ticket Number: 02721319587755
Passenger Name: MARSTON, TERRY
Document Type: PASSENGER TICKET

| 02/14/06 | ALASKA AIRLINES | WEB-ALASKAAIRWA | | | 50.00 |
|---|---|---|---|---|---|

ALASKA AIRLINES
From:      To:      Carrier:      Class:
ANCHORAGE AK    SEATTLE WA    AS    V/
   NOT AVAILABLE
Ticket Number: 02721319615943
Passenger Name: OLSON, DAVID
Document Type: PASSENGER TICKET

| 02/14/06 | ALASKA AIRLINES | WEB-ALASKAAIRWA | | | 50.00 |
|---|---|---|---|---|---|

ALASKA AIRLINES
From:      To:      Carrier:      Class:
ANCHORAGE AK    SEATTLE WA    AS    V/
   NOT AVAILABLE
Ticket Number: 02721319587766
Passenger Name: MARSTON, TERRY
Document Type: PASSENGER TICKET

*Continued on reverse*

| Prepared For R J OLSON | | Account Number XXXX-XXXXX4–01000 | | Page 4 of 12 | |
|---|---|---|---|---|---|
| **Due in Full continued** | | | | | Amount $ |

| 02/14/06 | ALASKA AIRLINES | WEB-ALASKAAIRWA | | | 40.00 |
|---|---|---|---|---|---|
| | ALASKA AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | ANCHORAGE AK | SEATTLE WA | AS | VA | |
| | | NOT AVAILABLE | | | |
| | Ticket Number: 02721319615932 | | | | |

| | ALASKA AIRLINES | | | | |
|---|---|---|---|---|---|
| | From: | To: | Carrier: | Class: | |
| | SEATTLE WA | ANCHORAGE AK | AS | VO | |
| | | SEATTLE WA | AS | VO | |
| | Ticket Number: 02721322218322 | | | | |
| | Passenger Name: OLSON, DAVID | | | | |
| | Document Type: PASSENGER TICKET | | | | |

## Flexible Payment Summary

| | |
|---|---|
| Previous Balance | |
| Payment Activity | |
| **FINANCE CHARGE** | |
| New Charges/Adjustments | |
| New Balance | |

| | Amount $ |
|---|---|
| **Total of Flexible Payment Activity** | **0.00** |

Certain of the periodic rates and APRs above may be variable. Those rates may vary based upon the prime rate identified in the Wall Street Journal, as described in your Cardmember Agreement as currently in effect.

*Continued on next page*

| Prepared For R J OLSON | | Account Number XXXX-XXXXX4-01000 | | | Page 4 of 10 |
|---|---|---|---|---|---|

Amount $

.....

.....

............ ..

0

.......... NETELIY              CA                                                1

..............

| 03/27/06 | ALASKA AIRLINES   SPOKANE    WA | | | | 899.70 |
| | ALASKA AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | SEATTLE WA | ANCHORAGE AK | AS | YA | |
| | | SEATTLE WA | AS | M0 | |
| | Ticket Number: 02713663990601 | | Date of Departure: 03/28 | | |
| | Passenger Name: OLSON/DAVID MR | | | | |
| | Document Type: PASSENGER TICKET | | | | |
| 03/27/06 | ALASKA AIRLINES   SPOKANE    WA | | | | 899.70 |
| | ALASKA AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | SEATTLE WA | ANCHORAGE AK | AS | YA | |
| | | SEATTLE WA | AS | M0 | |
| | Ticket Number: 02713663990612 | | Date of Departure: 03/28 | | |
| | Passenger Name: ELISON/JAMIE | | | | |
| | Document Type: PASSENGER TICKET | | | | |

*Continued on next page*

AMERICAN
EXPRESS

Prepared For
R J OLSON

Account Number
XXXX-XXXXX4-01000

Closing Date
05/01/06

Page 3 of 10

**Due in Full continued**

Amount $

SERVICE STATIONS

PHOENIX AZ                AS              V1
                                         V4

04/14/06        IIANIIAN EIIIAI A

| 04/25/06 | ALASKA AIRLINES | WEB-ALASKAAIRWA | | | 491.70 |
| | ALASKA AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | SEATTLE WA | ANCHORAGE AK | AS | VA | |
| | | SEATTLE WA | AS | VA | |
| | Ticket Number: 02721340388130 | | | | |
| | Passenger Name: ELISON, JAMI | | | | |
| | Document Type: PASSENGER TICKET | | | | |

| 04/28/06 | ALASKA AIRLINES | WEB-ALASKAAIRWA | | | 680.70 |
| | ALASKA AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | SEATTLE WA | ANCHORAGE AK | AS | YA | |
| | | SEATTLE WA | AS | V0 | |
| | Ticket Number: 02721341478144 | | | | |
| | Passenger Name: MARSTON, TERRY | | | | |
| | Document Type: PASSENGER TICKET | | | | |
| 04/28/06 | ALASKA AIRLINES | WEB-ALASKAAIRWA | | | 680.70 |
| | ALASKA AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | SEATTLE WA | ANCHORAGE AK | AS | YA | |
| | | SEATTLE WA | AS | V0 | |
| | Ticket Number: 02721341485575 | | | | |
| | Passenger Name: OLSON, DAVID | | | | |
| | Document Type: PASSENGER TICKET | | | | |

Continued on reverse



**Rewards Plus Gold Card**
**Statement of Account**

**87,343**
**Membership Rewards ®**
**Points Available**
at 04/30/06, when charges due are paid in
full and all accounts are in good standing.

| Prepared For | Account Number | Closing Date | |
|---|---|---|---|
| | `0 | 06/01/06 | Page 1 of 6 |

regarding your account

For assistance or questions about your account, contact us at **www.americanexpress.com** or call Customer
Service at **1-800-327-2177** .



**Plan Your Trip at www.americanexpress.com/goldtravelguide**
From the moment you think "vacation," we can help. Finding a good price on plane tickets is
great, but that's only one part of a trip. In fact, we can help you plan every phase of your
getaway. Simply by being an American Express® Gold Card member, you get special savings,
assistance, and more. You can: 1) learn about the latest travel opportunities, 2) find savings on
tickets, 3) receive help locating lost luggage and 4) get reimbursed for broken souvenirs.

**Due in Full Activity for R J OLSON**                                                    Amount $
Card XXXX-XXXXX4-01000

| 05/09/06 | ALASKA AIRLINES | WEB-ALASKAAIRWA | | | 610.70 |
|---|---|---|---|---|---|
| | ALASKA AIRLINES | | | | |

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| SEATTLE WA | ANCHORAGE AK | AS | VA |
| | FAIRBANKS AK | AS | VA |
| | SEATTLE WA | AS | V0 |

Ticket Number: 02721344681985
Passenger Name: OLSON, DAVID
Document Type: PASSENGER TICKET

↓ Please fold on the perforation below, detach and return with your payment ↓

Continued on Page 3

P

additional Finance
Charges are not assessed
on Features.

$ •
Amount enclosed

Check here if address or
telephone number has
changed. Please note
changes on reverse side.

Mail Payment to:

AMERICAN EXPRESS
P.O. BOX 650448
DALLAS TX 75265-0448

0000371568957401000 002132490000395792 01 ₄



| Prepared For<br>R J OLSON | | Account Number<br>XXXX-XXXXX4-01000 | Closing Date<br>07/02/06 | Page 3 of 10 |

## Due in Full continued

| | | | | | Amount $ |
|---|---|---|---|---|---|
| 06/02/06 | ALASKA AIRLINES | WEB-ALASKAAIRWA | | | 411.70 |
| | ALASKA AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | SEATTLE WA | ANCHORAGE AK | AS | V0 | |
| | | SEATTLE WA | AS | V0 | |
| | Ticket Number: 02721351333304 | | | | |
| | Passenger Name: MARSTON, TERRY | | | | |
| | Document Type: PASSENGER TICKET | | | | |
| | | | | | 467.90 |

Document Type: PASSENGER TICKET

| | | | | | |
|---|---|---|---|---|---|
| 06/02/06 | ALASKA AIRLINES | WEB-ALASKAAIRWA | | | 411.70 |
| | ALASKA AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | SEATTLE WA | ANCHORAGE AK | AS | V0 | |
| | | SEATTLE WA | AS | V0 | |
| | Ticket Number: 02721351333293 | | | | |
| | Passenger Name: OLSON, DAVID | | | | |
| | Document Type: PASSENGER TICKET | | | | |

Continued on reverse

| 06/18/06 | ALASKA AIRLINES | WEB-ALASKAAIRWA | | | 462.00 |
| | ALASKA AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | SEATTLE WA | JUNEAU AK | AS | VA | |
| | | ANCHORAGE AK | AS | VA | |
| | | SEATTLE WA | AS | V0 | |

Ticket Number: 02721355730435
Passenger Name: OLSON, DAVID
Document Type: PASSENGER TICKET

| 06/18/06 | ALASKA AIRLINES | WEB-ALASKAAIRWA | | | 462.00 |
| | ALASKA AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | SEATTLE WA | JUNEAU AK | AS | VA | |
| | | ANCHORAGE AK | AS | VA | |
| | | SEATTLE WA | AS | V0 | |

Ticket Number: 02721355730446
Passenger Name: MARSTON, TERRY
Document Type: PASSENGER TICKET

Continued on next page



AMERICAN
EXPRESS

| Prepared For | Account Number | Closing Date | Page 3 of 12 |
|---|---|---|---|
| R J OLSON | XXXX-XXXXX4-01000 | 10/01/06 | |

## Due in Full continued

Amount $

| Date | | | | | Amount |
|---|---|---|---|---|---|
| 09/06/06 | ALASKA AIRLINES | WEB-ALASKAAIRWA | | | 228.60 |
| | ALASKA AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | SPOKANE WA | SEATTLE WA | AS | YA | |
| | | SPOKANE WA | AS | H0 | |
| | Ticket Number: 02721379127084 | | | | |
| | Passenger Name: OLSON, DAVID | | | | |
| | Document Type: PASSENGER TICKET | | | | |
| 09/06/06 | ALASKA AIRLINES | WEB-ALASKAAIRWA | | | 648.40 |
| | ALASKA AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | SEATTLE WA | ANCHORAGE AK | AS | K0 | |
| | | SEATTLE WA | AS | YA | |
| | Ticket Number: 02721379138693 | | | | |
| | Passenger Name: OLSON, DAVID | | | | |
| | Document Type: PASSENGER TICKET | | | | |
| 09/06/06 | ALASKA AIRLINES | WEB-ALASKAAIRWA | | | 648.40 |
| | ALASKA AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | SEATTLE WA | ANCHORAGE AK | AS | K0 | |
| | | SEATTLE WA | AS | YA | |
| | Ticket Number: 02721379138704 | | | | |
| | Passenger Name: MARSTON, TERRY | | | | |
| | Document Type: PASSENGER TICKET | | | | |
| 09/06/06 | ALASKA AIRLINES | WEB-ALASKAAIRWA | | | 648.40 |
| | ALASKA AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | SEATTLE WA | ANCHORAGE AK | AS | K0 | |
| | | SEATTLE WA | AS | YA | |
| | Ticket Number: 02721379138715 | | | | |
| | Passenger Name: ELISON, JAMI | | | | |
| | Document Type: PASSENGER TICKET | | | | |

*Continued on reverse*

| Prepared For<br>R J OLSON | | | Account Number<br>XXXX-XXXXX4-01000 | | Page 4 of 12 | |
|---|---|---|---|---|---|---|
| **Due in Full continued** | | | | | | **Amount $** |
| 09/06/06 | ALASKA AIRLINES<br>ALASKA AIRLINES | WEB-ALASKAAIRWA | | | | 98.60 |
| | From: | To: | Carrier: | Class: | | |
| | SPOKANE WA | SEATTLE WA<br>SPOKANE WA | AS<br>AS | T0<br>T0 | | |
| | Ticket Number: 02721379151632<br>Passenger Name: OLSON, DAVID<br>Document Type: PASSENGER TICKET | | | | | |

133.00

GEN SUPPLIES

*Continued on next page*

| Prepared For | Account Number | Page 6 of 12 |
| R J OLSON | XXXX-XXXXX4-01000 | |

| **Due in Full continued** | | | | | | **Amount $** |
|---|---|---|---|---|---|---|
| 09/26/06 | ALASKA AIRLINES | WEB-ALASKAAIRWA | | | | 597.70 |
| | ALASKA AIRLINES | | | | | |
| | From: | To: | | Carrier: | Class: | |
| | SEATTLE WA | ANCHORAGE AK | | AS | M0 | |
| | | SEATTLE WA | | AS | K1 | |
| | Ticket Number: 02721385661584 | | | | | |
| | Passenger Name: ELISON, JAMI | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |
| 09/26/06 | ALASKA AIRLINES | WEB-ALASKAAIRWA | | | | 615.70 |
| | ALASKA AIRLINES | | | | | |
| | From: | To: | | Carrier: | Class: | |
| | SEATTLE WA | ANCHORAGE AK | | AS | M0 | |
| | | SEATTLE WA | | AS | K0 | |
| | Ticket Number: 02721385664373 | | | | | |
| | Passenger Name: MARTYN, KRISTY | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |
| 09/26/06 | NETFLIX | CA | | | | 18.89 |
| | WWW.NETFLIX.COM/CC | | | | | |
| 09/26/06 | IRWIN DRUG INC | US | ID | | | 104.84 |
| | DRUG STORE/PHARMACY | | | | | |
| 09/29/06 | EXTSTAYDELUXE #9857 ANCHORAGE | | AK | | | 403.20 |
| | Arrival Date | Departure Date | | No of Nights | | |
| | 09/29/06 | 10/05/06 | | 6 | | |
| | 00000000 | | | | | |
| | DELAYED CHARGE | | | | | |
| 09/29/06 | EXTSTAYDELUXE #9857 ANCHORAGE | | AK | | | 470.40 |
| | Arrival Date | Departure Date | | No of Nights | | |
| | 09/29/06 | 10/28/06 | | 29 | | |
| | 00000000 | | | | | |
| | DELAYED CHARGE | | | | | |
| 09/29/06 | EXTSTAYDELUXE #9857 ANCHORAGE | | AK | | | 470.40 |
| | Arrival Date | Departure Date | | No of Nights | | |
| | 09/29/06 | 10/28/06 | | 29 | | |
| | 00000000 | | | | | |
| | DELAYED CHARGE | | | | | |

ELECTRONICS

| | **Amount $** |
|---|---|
| **Total of Flexible Payment Activity** | **0.00** |

*Continued on next page*



| Prepared For | | Account Number | Closing Date | Page 3 of 10 |
|---|---|---|---|---|
| R J OLSON | | XXXX-XXXXX4-01000 | 11/01/06 | |

## Due in Full continued

| | | | | | Amount $ |
|---|---|---|---|---|---|

| 09/28/06 | ALASKA AIRLINES   WEB-ALASKAAIRWA | | | | 246.60 |
| | ALASKA AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | SEATTLE WA | ANCHORAGE AK | AS | KA | |
| | | NOT AVAILABLE | | | |
| | Ticket Number: 02721386307032 | | | | |
| | Passenger Name: MARSTON, TERRY | | | | |
| | Document Type: PASSENGER TICKET | | | | |

| 10/06/06 | ALASKA AIRLINES   WEB-ALASKAAIRWA | | | | 410.60 |
| | ALASKA AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | SEATTLE WA | ANCHORAGE AK | AS | M0 | |
| | | NOT AVAILABLE | | | |
| | Ticket Number: 02721388657094 | | | | |
| | Passenger Name: MARTYN, KRISTY | | | | |
| | Document Type: PASSENGER TICKET | | | | |

| 10/07/06 | UNION 76       ORANGEVILLE    ID | | | | |

| 10/07/06 | EXTSTAYDELUXE #9857 ANCHORAGE      AK | | | | 470.40 |
| | Arrival Date | Departure Date | No of Nights | | |
| | 09/29/06 | 10/28/06 | 29 | | |
| | 00000000 | | | | |
| | DELAYED CHARGE | | | | |

| 10/07/06 | EXTSTAYDELUXE #9857 ANCHORAGE      AK | | | | 537.60 |
| | Arrival Date | Departure Date | No of Nights | | |
| | 09/29/06 | 10/28/06 | 29 | | |
| | 00000000 | | | | |
| | DELAYED CHARGE | | | | |

| 10/07/06 | EXTSTAYDELUXE #9857 ANCHORAGE      AK | | | | 604.80 |
| | Arrival Date | Departure Date | No of Nights | | |
| | 09/29/06 | 10/28/06 | 29 | | |
| | 00000000 | | | | |
| | DELAYED CHARGE | | | | |

| 10 | | | | | |
| | ...........................22 | | | | |

| 10/11/06 | | | | | |

| 10/13/06 | | WA | | | |
| | LAWNS | | | | |

| 10/13/06 | EXTSTAYDELUXE #9857 ANCHORAGE      AK | | | | 470.40 |
| | Arrival Date | Departure Date | No of Nights | | |
| | 09/29/06 | 10/28/06 | 29 | | |
| | 00000000 | | | | |
| | DELAYED CHARGE | | | | |

| 10/13/06 | EXTSTAYDELUXE #9857 ANCHORAGE      AK | | | | 470.40 |
| | Arrival Date | Departure Date | No of Nights | | |
| | 09/29/06 | 10/28/06 | 29 | | |
| | 00000000 | | | | |
| | DELAYED CHARGE | | | | |

*Continued on reverse*

| Presented For | | | Account Number | Page 4 of 10 |
|---|---|---|---|---|
| R J OLSON | | | XXXX-XXXXX4-01000 | |

## Due in Full continued

| | | | | Amount $ |
|---|---|---|---|---|
| 10/13/06 | EXTSTAYDELUXE #9857 ANCHORAGE    AK | | | 470.40 |
| | Arrival Date<br>09/29/06<br>00000000<br>DELAYED CHARGE | Departure Date<br>10/28/06 | No of Nights<br>29 | |

| 10/17/0 | | | | |
|---|---|---|---|---|
| 10/17/0 | | | | |

| 1 | | | | |
|---|---|---|---|---|

| 1 | | | | |
|---|---|---|---|---|

GEN SUPPLIES

| 10/18/06 | ALASKA AIRLINES       WEB-ALASKAAIRWA | | | | 695.70 |
|---|---|---|---|---|---|
| | ALASKA AIRLINES<br>From:<br>SEATTLE WA | To:<br>ANCHORAGE AK<br>SEATTLE WA | Carrier:<br>AS<br>AS | Class:<br>YA<br>KA | |
| | Ticket Number: 02721391888522<br>Passenger Name: HAILEY, JEREMY<br>Document Type: PASSENGER TICKET | | | | |

GAS/MISC. 980421006

| 10/20/06 | COSTCO WHSE #00103 CLARKSTON    WA | | | 366.72 |
|---|---|---|---|---|
| | WHOLESALE CLUBS<br>ROC No. 0012087480 | | | |
| 10/21/06 | EXTSTAYDELUXE #9857 ANCHORAGE    AK | | | 537.60 |
| | Arrival Date<br>09/29/06<br>00000000<br>DELAYED CHARGE | Departure Date<br>10/28/06 | No of Nights<br>29 | |
| 10/21/06 | EXTSTAYDELUXE #9857 ANCHORAGE    AK | | | 470.40 |
| | Arrival Date<br>09/29/06<br>00000000<br>DELAYED CHARGE | Departure Date<br>10/28/06 | No of Nights<br>29 | |
| 10/21/06 | EXTSTAYDELUXE #9857 ANCHORAGE    AK | | | 537.60 |
| | Arrival Date<br>09/29/06<br>00000000<br>DELAYED CHARGE | Departure Date<br>10/28/06 | No of Nights<br>29 | |

*Continued on next page*



| | Prepared For<br>R J OLSON | | Account Number<br>XXXX-XXXXX4-01000 | Closing Date<br>11/01/06 | Page 5 of 10 |

## Due in Full continued

Amount $

| Date | | | | | | Amount |
|------|--|--|--|--|--|--------|
| 10/23/06 | ALASKA AIRLINES | WEB-ALASKAAIRWA | | | | 245.10 |
| | ALASKA AIRLINES<br>From:<br>ANCHORAGE AK | To:<br>SEATTLE WA<br>NOT AVAILABLE | Carrier:<br>AS | Class:<br>KA | | |
| | Ticket Number: 02721393394263<br>Passenger Name: MARTYN, KRISTY<br>Document Type: PASSENGER TICKET | | | | | |
| | ALASKA AIRLINES<br>From:<br>ANCHORAGE AK | To:<br>SEATTLE WA<br>NOT AVAILABLE | Carrier:<br>AS | Class:<br>KJ | | |
| | Ticket Number: 02721395016535<br>Passenger Name: ELISON, JAMI<br>Document Type: PASSENGER TICKET | | | | | |
| 10/29/06 | ALASKA AIRLINES | WEB-ALASKAAIRWA | | | | 206.60 |
| | ALASKA AIRLINES<br>From:<br>SEATTLE WA | To:<br>ANCHORAGE AK<br>NOT AVAILABLE | Carrier:<br>AS | Class:<br>K0 | | |
| | Ticket Number: 02721395013400<br>Passenger Name: ELISON, JAMI<br>Document Type: PASSENGER TICKET | | | | | |
| 10/29/06 | EXTSTAYDELUXE #9857 ANCHORAGE | | AK | | | 470.40 |
| | Arrival Date<br>09/29/06<br>00000000<br>DELAYED CHARGE | Departure Date<br>11/10/06 | No of Nights<br>42 | | | |
| 10/29/06 | EXTSTAYDELUXE #9857 ANCHORAGE | | AK | | | 470.40 |
| | Arrival Date<br>09/29/06<br>00000000<br>DELAYED CHARGE | Departure Date<br>11/10/06 | No of Nights<br>42 | | | |
| 10/29/06 | EXTSTAYDELUXE #9857 ANCHORAGE | | AK | | | 470.40 |
| | Arrival Date<br>09/29/06<br>00000000<br>DELAYED CHARGE | Departure Date<br>11/10/06 | No of Nights<br>42 | | | |

## Total Due in Full Activity                                          10,013.13

## Flexible Payment Summary

| Previous Balance | 17161.37 |
|------------------|----------|
| Payment Activity | -466.29 |
| **FINANCE CHARGE** | 245.09 |
| New Charges/Adjustments | 0.00 |
| New Balance | 16940.17 |

Amount $

## Total of Flexible Payment Activity                                      0.00

*Continued on reverse*

| Prepared For<br>R J OLSON | | | Account Number<br>XXXX-XXXXX4-01000 | | Page 8 of 14 |
|---|---|---|---|---|---|

| | | | | | Amount $ |
|---|---|---|---|---|---|
| | | | | | — |
| | | | | | — |
| | | | | | .13 |
| | | | | | 5 |

| 11/20/06 | EXTSTAYDELUXE #9857 ANCHORAGE | | AK | | 60.00 |
|---|---|---|---|---|---|
| | Arrival Date<br>09/29/06<br>00000000<br>LODGING | Departure Date<br>11/21/06 | | | |
| | TOYS | | | | |

| 11/21/06 | EXTSTAYDELUXE #9857 ANCHORAGE | | AK | | |
|---|---|---|---|---|---|
| | Arrival Date<br>09/29/06<br>00000000<br>LODGING | Departure Date<br>11/22/06 | | | |

*Continued on next page*



| | | | | Foreign Spending | Amount $ |
|---|---|---|---|---|---|

Prepared For
R J OLSON

Account Number
XXXX-XXXXX4-01000

Closing Date
12/01/06

Page 7 of 14

**Due in Full continued**

** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details.

| Date | Description | | | | | Amount $ |
|---|---|---|---|---|---|---|
| 11/18/06 | ALASKA AIRLINES | WEB-ALASKAAIRWA | | | | 50.00 |
| | ALASKA AIRLINES | | | | | |
| | From: | To: | Carrier: | Class: | | |
| | ANCHORAGE AK | SEATTLE WA NOT AVAILABLE | AS | M/ | | |
| | Ticket Number: 02721401541596 | | | | | |
| | Passenger Name: OLSON, DAVID | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |
| 11/18/06 | ALASKA AIRLINES | WEB-ALASKAAIRWA | | | | 50.00 |
| | ALASKA AIRLINES | | | | | |
| | From: | To: | Carrier: | Class: | | |
| | ANCHORAGE AK | SEATTLE WA NOT AVAILABLE | AS | K/ | | |
| | Ticket Number: 02721401413533 | | | | | |
| | Passenger Name: MARSTON, TERRY | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |
| 11/18/06 | ALASKA AIRLINES | WEB-ALASKAAIRWA | | | | 40.00 |
| | ALASKA AIRLINES | | | | | |
| | From: | To: | Carrier: | Class: | | |
| | ANCHORAGE AK | SEATTLE WA NOT AVAILABLE | AS | KA | | |
| | Ticket Number: 02721401413522 | | | | | |
| | Passenger Name: MARSTON, TERRY | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |
| 11/18/06 | PIZZA PLAZA | ANCHORAGE | AK | | | 238.00 |
| | EATING PLACES & RESTAUR | | | | | |
| | FOOD-BEV | 192.95 | | | | |
| | WAITER | 45.05 | | | | |
| 11/18/06 | ICHIBAN RESTAURANT 5ANCHORAGE | | AK | | | 384.10 |
| | 9075636333 | | | | | |
| | FOOD/BEVERAGE | 324.10 | | | | |
| | TIP | 60.00 | | | | |
| 11/19/06 | FRED MEYER | #ANCHORAGE | AK | | | 265.45 |
| | APPAREL | | | | | |
| | ROC No. 0004006258 | | | | | |
| 11/19/06 | EXTSTAYDELUXE #9857 ANCHORAGE | | AK | | | 180.00 |
| | Arrival Date | Departure Date | | | | |
| | 09/29/06 | 11/20/06 | | | | |
| | 00000000 | | | | | |
| | LODGING | | | | | |
| 11/19/06 | EXTSTAYDELUXE #9857 ANCHORAGE | | AK | | | 240.00 |
| | Arrival Date | Departure Date | | | | |
| | 09/29/06 | 11/21/06 | | | | |
| | 00000000 | | | | | |
| | LODGING | | | | | |
| 11/19/06 | EXTSTAYDELUXE #9857 ANCHORAGE | | AK | | | 180.00 |
| | Arrival Date | Departure Date | | | | |
| | 09/29/06 | 11/19/06 | | | | |
| | 00000000 | | | | | |
| | LODGING | | | | | |

NEWS DEALERS/NEWSST

*Continued on reverse*

| Prepared For<br>R J OLSON | | | Account Number<br>XXXX-XXXXX4-01000 | | | Page 6 of 14 | |
|---|---|---|---|---|---|---|---|
| **Due in Full continued** | | | ** Foreign Currency conversion rate<br>is base rate plus 2%. See page 2 for details. | | | Foreign Spending | Amount $ |
| 11/11/06 | EXTSTAYDELUXE  #9857 ANCHORAGE<br>Arrival Date<br>09/29/06<br>00000000<br>LODGING | Departure Date<br>11/17/06 | AK | | | | 300.00 |
| 11/12/06 | EXTSTAYDELUXE  #9857 ANCHORAGE<br>Arrival Date<br>09/29/06<br>00000000<br>LODGING | Departure Date<br>11/17/06 | AK | | | | 60.00 |
| 11/12/06 | EXTSTAYDELUXE  #9857 ANCHORAGE<br>Arrival Date<br>09/29/06<br>00000000<br>LODGING | Departure Date<br>11/17/06 | AK | | | | 120.00 |
| 11/13/06 | EXTSTAYDELUXE  #9857 ANCHORAGE<br>Arrival Date<br>11/13/06<br>00000000<br>LODGING | Departure Date<br>11/16/06 | AK | | | | 201.60 |
| 11/14/06 | EXTSTAYDELUXE  #9857 ANCHORAGE<br>Arrival Date<br>11/14/06<br>00000000<br>LODGING | Departure Date<br>11/19/06 | AK | | | | 336.00 |
| 11/18/06 | ALASKA AIRLINES   WEB-ALASKAAIRWA<br>ALASKA AIRLINES<br>From:<br>ANCHORAGE AK | To:<br>SEATTLE WA<br>PORTLAND OR | | Carrier:<br>AS<br>AS | Class:<br>M0<br>M0 | | 215.00 |

Ticket Number: 02721401541563
Passenger Name: OLSON, DAVID
Document Type: PASSENGER TICKET

*Continued on next page*



| Prepared For | | Account Number | Closing Date | Page 5 of 14 |
|---|---|---|---|---|

| 11/09/06 | EXTSTAYDELUXE #9857 US          AK | | | 426.90 |
|---|---|---|---|---|
| | Arrival Date | Departure Date | | |
| | 09/29/06 | 11/17/06 | | |
| | 00000000 | | | |
| | LODGING | | | |

| 11/09/06 | EXTSTAYDELUXE #9857 US          AK | | | 420.00 |
|---|---|---|---|---|
| | Arrival Date | Departure Date | | |
| | 09/29/06 | 11/17/06 | | |
| | 00000000 | | | |
| | LODGING | | | |

ALASKA AIRLINES

| | | | Carrier: | Class: |
|---|---|---|---|---|
| From: | To: | | AS | YA |
| ANCHORAGE AK | JUNEAU AK | | AS | YA |
| | SEATTLE WA | | | |

Ticket Number: 02721398940116
Passenger Name: ELISON, JAMI
Document Type: PASSENGER TICKET

| 11/10/06 | ALASKA AIRLINES     WEB-ALASKAAIRWA | | | 205.10 |
|---|---|---|---|---|

ALASKA AIRLINES

| | | | Carrier: | Class: |
|---|---|---|---|---|
| From: | To: | | AS | K0 |
| ANCHORAGE AK | SEATTLE WA | | | |
| | NOT AVAILABLE | | | |

Ticket Number: 02721399013465
Passenger Name: MARSTON, TERRY
Document Type: PASSENGER TICKET

| 11/10/06 | ALASKA AIRLINES     WEB-ALASKAAIRWA | | | 50.00 |
|---|---|---|---|---|

ALASKA AIRLINES

| | | | Carrier: | Class: |
|---|---|---|---|---|
| From: | To: | | AS | K/ |
| ANCHORAGE AK | SEATTLE WA | | | |
| | NOT AVAILABLE | | | |

Ticket Number: 02721399020303
Passenger Name: ELISON, JAMI
Document Type: PASSENGER TICKET

| 11/1 | | | | |
|---|---|---|---|---|

ROC No. 501258

| 11/11/06 | EXTSTAYDELUXE #9857 ANCHORAGE          AK | | | 360.00 |
|---|---|---|---|---|
| | Arrival Date | Departure Date | | |
| | 09/29/06 | 11/17/06 | | |
| | 00000000 | | | |
| | LODGING | | | |

Continued on reverse

| Prepared For R J OLSON | | Account Number XXXX-XXXXX4-01000 | | | | Page 4 of 14 | |
|---|---|---|---|---|---|---|---|
| **Due in Full continued** | | Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | | | | Foreign Spending | Amount $ |

| 11/09/06 | ALASKA AIRLINES ALASKA AIRLINES From: SEATTLE WA | WEB-ALASKAAIRWA To: ANCHORAGE AK NOT AVAILABLE | Carrier: AS | Class: YA | 450.60 |
|---|---|---|---|---|---|

Ticket Number: 02721398622600
Passenger Name: MARSTON, TERRY
Document Type: PASSENGER TICKET

| 11/09/06 | ALASKA AIRLINES ALASKA AIRLINES From: SEATTLE WA | WEB-ALASKAAIRWA To: ANCHORAGE AK NOT AVAILABLE | Carrier: AS | Class: KA | 246.60 |
|---|---|---|---|---|---|

Ticket Number: 02721398625525
Passenger Name: ELISON, JAMI
Document Type: PASSENGER TICKET

| 11/09/06 | ALASKA AIRLINES ALASKA AIRLINES From: ANCHORAGE AK | WEB-ALASKAAIRWA To: SEATTLE WA NOT AVAILABLE | Carrier: AS | Class: FA | 509.10 |
|---|---|---|---|---|---|

Ticket Number: 02721398653643
Passenger Name: MARTYN, KRISTY
Document Type: PASSENGER TICKET

| 11/08/06 | ALASKA AIRLINES ALASKA AIRLINES From: SEATTLE WA | WEB-ALASKAAIRWA To: ANCHORAGE AK NOT AVAILABLE | Carrier: AS | Class: YA | 450.60 |
|---|---|---|---|---|---|

Ticket Number: 02721398607406
Passenger Name: MARTYN, KRISTY
Document Type: PASSENGER TICKET

| 11/09/06 | ALASKA AIRLINES ALASKA AIRLINES From: SEATTLE WA | WEB-ALASKAAIRWA To: ANCHORAGE AK NOT AVAILABLE | Carrier: AS | Class: YA | 450.60 |
|---|---|---|---|---|---|

Ticket Number: 02721398607502
Passenger Name: ELISON, JAMI
Document Type: PASSENGER TICKET

| 11/09/06 | ALASKA AIRLINES ALASKA AIRLINES From: ANCHORAGE AK | WEB-ALASKAAIRWA To: SEATTLE WA SPOKANE WA | Carrier: AS AS | Class: K0 G0 | 254.40 |
|---|---|---|---|---|---|

Ticket Number: 02721398607690
Passenger Name: OLSON, DAVID
Document Type: PASSENGER TICKET

| 11/09/06 | ALASKA AIRLINES ALASKA AIRLINES From: ANCHORAGE AK | WEB-ALASKAAIRWA To: SEATTLE WA NOT AVAILABLE | Carrier: AS | Class: KA | 245.10 |
|---|---|---|---|---|---|

Ticket Number: 02721398610000
Passenger Name: MARSTON, TERRY
Document Type: PASSENGER TICKET

| 11/09/06 | ALASKA AIRLINES | WEB-ALASKAAIRWA |
|---|---|---|

Document Type: PASSENGER TICKET

Continued on next page



Account Number

Closing Date

| | | | | | |
|---|---|---|---|---|---|
| | ROC No. 000400004 | | | | -60.00 Credit |
| 11/19/06 | EXTSTAYDELUXE #9857 ANCHORAGE | AK | | | |
| | Arrival Date 09/29/06 00000000 LODGING | Departure Date 11/19/06 | | | 1.01 |
| | | | | | '4 |
| 11/03/06 | EXTSTAYDELUXE #9857 ANCHORAGE | AK | | | 168.00 |
| | Arrival Date 09/29/06 00000000 DELAYED CHARGE | Departure Date 11/10/06 | No of Nights 42 | | |
| 11/03/06 | EXTSTAYDELUXE #9857 ANCHORAGE | AK | | | 33.60 |
| | Arrival Date 09/29/06 00000000 DELAYED CHARGE | Departure Date 11/10/06 | No of Nights 42 | | |
| 11/03/06 | EXTSTAYDELUXE #9857 ANCHORAGE | AK | | | 33.60 |
| | Arrival Date 09/29/06 00000000 DELAYED CHARGE | Departure Date 11/10/06 | No of Nights 42 | | |
| 11/05/06 | SHOPKO    004012SPOKANE | WA | | | 103.55 |
| | DISCOUNT STORE | | | | 33.99 |
| 11/05/06 | EXXONMOBIL7504542106LEWISTON | ID | | | |
| | IN-STORE 7504542106 | | | | 68.00 |
| 11/05/06 | EXXONMOBIL7504542106LEWISTON | ID | | | |
| | PAY AT PUMP7504542106 | | | | 10.00 |
| 11/07/06 | ALASKA AIRLINES    WEB-ALASKAAIRWA | | | | |
| | ALASKA AIRLINES From: SPOKANE WA | To: SEATTLE WA ANCHORAGE AK SPOKANE WA | Carrier: AS AS AS | Class: W/ W/ W/ | |
| | Ticket Number: 02721398114680 Passenger Name: OLSON, RAMONA Document Type: PASSENGER TICKET | | | | 10.00 |
| 11/07/06 | ALASKA AIRLINES    WEB-ALASKAAIRWA | | | | |
| | ALASKA AIRLINES From: SPOKANE WA | To: SEATTLE WA ANCHORAGE AK SPOKANE WA | Carrier: AS AS AS | Class: W/ W/ W/ | |
| | Ticket Number: 02721398114691 Passenger Name: OLSON, GRACE Document Type: PASSENGER TICKET | | | | 99.00 |
| 11/07/06 | SUNSET MART #9    KOOSKIA | ID | | | |
| | 301480913 GAS/MISC. 960421006 | | | | 99.00 |
| 11/07/06 | SUNSET MART #9    KOOSKIA | ID | | | |
| | 301480925 GAS/MISC. 960421006 | | | | |

Continued on reverse



## Rewards Plus Gold Card
## Statement of Account

| 135,858 |
| --- |
| Membership Rewards ® |
| Points Available |
| at 10/31/06, when charges due are paid in full and all accounts are in good standing. |

Prepared For
R J OLSON

4 Number
-01000

Closing Date
12/01/06

Page 1 of 14

For assistance or questions about your account, contact us at **www.americanexpress.com** or call Customer Service at **1-800-327-2177** .



### Earn Double Points on Holiday Retail Purchases

Use your American Express® Card for all your qualifying retail purchases from November 1 - December 31, 2006, and you can earn double Membership Rewards® points. Plus, the many retail benefits that come with your Card allow you to shop with confidence and security. So, shop with your American Express Card during the holidays and reap the rewards of Cardmembership. Enrollment is required.

### Due in Full Activity for R J OLSON
Card XXXX-XXXXX4-01000

| | | Foreign Spending | Amount $ |
| --- | --- | --- | --- |
| 11/09/06 | EXTSTAYDELUXE #9857 US                    AK | | -840.00 Credit |
| | Arrival Date          Departure Date | | |
| | 09/29/06               11/17/06 | | |
| | 00000000 | | |
| | LODGING | | |
| 11/12/06 | EXTSTAYDELUXE #9857 ANCHORAGE      AK | | -6.90 Credit |
| | Arrival Date          Departure Date | | |
| | 09/29/06               11/17/06 | | |
| | 00000000 | | |
| | LODGING | | |

Continued on Page 3

↓ Please fold on the perforation below, detach and return with your payment ↓

## Payment Coupon

Account Number
-01000

**Please Pay By:**
12/26/06

Please enter account number on all checks and correspondence.

Amount enclosed

Check here if address or telephone number has changed. Please note changes on reverse side.

Mail Payment to:

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-0001

0000371568957401000  00272028100107b973 01 A

| **BLOMDAHL ATTORNEY SERVICE** | File At: | Filing | + 35 00 |
| P.O.Box 56129 - Riverside, CA 92517 | US Dist Ct | | |
| (909) 275-0264 Fax (909) 275-0268 | Address: | Del. | |
| | 3470 Twelfth St | | |
| Date: 8-8-03 | Sec/ Paralegal: Doylean S. | City: Riverside | Process | |
| | | Adv Fees | |
| Firm: Marston Hefferman Foreman | | | |
| Atty: RRR | Billing #: Absolute Envir | Deliver To / Pick Up From: | Wait Time | |
| Case Name: Imperial vs Absolute | | Research | |
| Case #: EDCC 03-0902 | Address: | Copy Chgs | |
| | City: | Total + 350 | |
| Name of Documents: Notice of Motion etc | | Past Due | |

RECEIVED
SEP 15 2003
MARSTON HEFFERNAN FOREMAN

| PICK UP / DELIVERY | Special Instructions: file & Return |
| SERVICE | |
| FILING | PAY THIS INVOICE |
| | Rec. By: ___ STATEMENT WILL BE SENT |

| **BLOMDAHL ATTORNEY SERVICE**<br>*P.O.Box 56129 - Riverside, CA 92517*<br>*(909) 275-0264 Fax (909) 275-0268* | File At:<br>*USDistrict* | | Filing<br>+ | *35⁰⁰* |
|---|---|---|---|---|
| | Address:<br>*Riverside* | | Del. | |
| Date:<br>*9-29-03* | Sec/ Paralegal<br>*Dmlean S* | City: | | Process | |
| Firm<br>*Marston Heffernan etal* | | | Adv Fees | |
| Atty<br>*RRR* | Billing #<br>*Absolute Env'* | Deliver To / Pick Up From: | | Wait Time | |
| Case Name<br>*EDCU 03-0903* | | RECEIVED | | Research | |
| Case #<br>*Imperial v Absolute* | | Address<br>OCT - 3 2003 | | Copy Chgs | |
| Name of Documents<br>*Memo of P's & A's*<br>*Decl* | | City:<br>MARSTON HEFFERNAN FOREMAN | | Total<br>+ | *35⁰⁰* |
| | | | | Past Due | |

| PICK UP | Special Instructions:<br>*file & return* | | | |
|---|---|---|---|---|
| DELIVERY | | | | |
| SERVICE | | | | |
| FILING ✓ | | PAY THIS INVOICE | | |
| | | NO STATEMENT WILL BE SENT | | |

Vendor: Blomdahl Attorney  :rvice

| Date | Description | Invoice # | Amount | Disc | Net Amt |
|------|-------------|-----------|--------|------|---------|
| 09/29/03 | Absolute/Imperial | 15692 | 35.00 | | 35.00 |
| 09/29/03 | Absolute//Imperial | 15711 | 35.00 | | 35.00 |

| Check Date | Check # | Gross Amt | Disc Amt | Net Amt |
|------------|---------|-----------|----------|---------|
| 10/14/03 | 13890 | 70.00 | 0.00 | 70.00 |

# PAUL J. NANGLE & ASSOCIATES

ATTORNEYS AT LAW.

KERRY BUILDING, 101 CHRISTENSEN DRIVE

ANCHORAGE, ALASKA 99501

PAUL J. NANGLE, J. D., C. P. A.
OF COUNSEL
LAWRENCE A. PEDERSON, J. D.

TELEPHONE
(907) 274-8866

FACSIMILE
(907) 279-1794

## FACSIMILE TRANSMITTAL

DATE: __July 18, 2005__

FROM: _____Kathy_____

ATTN: _____Kristy_____

TO: __Marston Heffernan Foreman__
        (Company Name)

FAX NO: __425-861-6969__

RE: __Absolute/Emerco__

Hard Copy to Follow: ____Yes    _x_ No

Number of Pages Transmitted Including Cover Sheet: ___1___

The following information contained in this facsimile is privileged and/or confidential information intended only for the use of the individual or entity to whom it is addressed.

DOCUMENTS SENT: _____

_____

_____

COMMENTS:    Kristi:

            Regarding Elite Courier Invoice 3515 for $35.00 and
        Mat-Su Couriers Invoice 1624 for $40.00.  Would you please
        check on payment status and either pay them directly or
        send a check to us so we can get these paid.

                        Thanks for the help

                            Kathy

Exhibit E, Page 43 of 58

# PAUL J. NANGLE & ASSOCIATES

ATTORNEYS AT LAW

KERRY BUILDING, 101 CHRISTENSEN DRIVE

ANCHORAGE, ALASKA 99501

PAUL J. NANGLE, J. D., C. P. A.
OF COUNSEL
LAWRENCE A. PEDERSON, J. D.

TELEPHONE
(907) 274-8866

FACSIMILE
(907) 279-1794

## FACSIMILE TRANSMITTAL

DATE: _June 23, 2005_

FROM: _Kathy_

ATTN: _Kristy_

TO: _Marston Heffernan_
(Company Name)

FAX NO: _425-861-6969_

RE: _Absolute/Emerco_

Hard Copy to Follow: _____Yes    __X__No

Number of Pages Transmitted Including Cover Sheet: _____

The following information contained in this facsimile is privileged and/or confidential information intended only for the use of the individual or entity to whom it is addressed.

DOCUMENTS SENT: _Summons_

COMMENTS: _Kristi: Please send check_
_to us for $75._
_elite = 35.00_
_matsu = 40.00_

Vendor: Paul J. Nangel & Associates

| Date | Description | Invoice # | Amount | Disc | Net Amt |
|------|-------------|-----------|--------|------|---------|
| 07/19/05 | 1012.011-Invoices: Elite Courier;Mat-Su Couriers | | 75.00 | | 75.00 |

| Check Date | Check # | Gross Amt | Disc Amt | Net Amt |
|------------|---------|-----------|----------|---------|
| 07/19/05 | 141691 | 75.00 | 0.00 | 75.00 |

DELUXE BUSINESS FORMS  1 - 800-328-0304  www.deluxeforms.com

## Doylean M. Shinners

| | |
|---|---|
| **From:** | Kristy L. Martyn |
| **Sent:** | Thursday, June 08, 2006 2:05 PM |
| **To:** | Doylean M. Shinners |
| **Subject:** | AES/McKinley |
| **Importance:** | High |

Please make a check payable to the Western District of Washington USDC in the amount of $39.00. This is for a miscellaneous case filing.

*Kristy L. Martyn*
PARALEGAL
MARSTON HEFFERNAN FOREMAN, PLLC.
ANDERSON PARK BUILDING
16880 N.E. 79TH STREET
REDMOND, WASHINGTON 98052-4424
PHONE: 425.861.5700 • FAX: 425.861.6969
EMAIL: kristym@mhf-law.com

6/8/2006

CHECK

| DATE | DESCRIPTION | INVOICE # | AMOUNT | DEDUCTION | NET AMOUNT |
|------|-------------|-----------|--------|-----------|------------|
| | US District Court Western District of WA | | | | |
| 06/08/06 | AES/McKinley | | 39.00 | 39.00 | |

| CHECK DATE | CONTROL NUMBER | TOTALS ▶ Gross: | | Ded: | Net: | |
|------------|----------------|-----------------|-------|------|------|--|
| 06/08/06 | 142487 | Gross: | 39.00 | Ded: 0.00 | Net: 39.00 | |

142487

LAW OFFICES OF
**MARSTON HEFFERNAN FOREMAN**
A PROFESSIONAL LIMITED LIABILITY COMPANY
ANDERSON PARK BUILDING
16880 N.E. 79TH STREET  (425) 861-5700
REDMOND, WA  98052-4424

KEYBANK NATIONAL ASSOCIATION
SEATTLE, WASHINGTON 98104
19-57-1250

| DATE | CHECK | AMOUNT |
|------|-------|--------|
| 06/08/06 | 142487 | *****$39.00 |

PAY

*** THIRTY-NINE & 00/100 DOLLARS

TO THE
ORDER
OF:      US District Court Western District of WA

⑈142487⑈ ⑆125000574⑆ 47191400008 1⑈

**MARSTON HEFFERNAN FOREMAN, PLLC**

Vendor: US District Court Western District of WA                                    142487

| Date | Description | Invoice # | Amount | Disc | Net Amt |
|------|-------------|-----------|--------|------|---------|
| 06/08/06 | AES/McKinley | | 39.00 | | 39.00 |

| Check Date | Check # | Gross Amt | Disc Amt | Net Amt |
|------------|---------|-----------|----------|---------|
| 06/08/06 | 142487 | 39.00 | 0.00 | 39.00 |

DELUXE BUSINESS FORMS  1+800-328-0304  www.deluxeforms.com

*Frank H. Murkowski, Governor*

## *Alaska* **Department of Community and Economic Development**

### Division of Occupational Licensing
P.O. Box 110806, Juneau, AK 99811-0806
Telephone: (907) 465-2534 • Fax: (907) 465-2974 • Text Telephone: (907) 465-5437
Email: License@dced.state.ak.us • Website: www.dced.state.ak.us/occ/



# INVOICE

Richard R. Roland
*Law Offices Of Marston Heffernan Foreman*
*16880 NE 79th St*
*Redmond, WA 98052-0902*



**DESCRIPTION:** 4 Certifications for non-registered entities

**COST:** $40.00

**TOTAL DUE:** $40.00

Please make check or money order payable to State of Alaska, DCED

*Absolute / McKinley*

*"Promoting a healthy economy and strong communities"*

Vendor: State of Alaska, I  D

| Date | Description | Invoice # | Amount | Disc | Net Amt |
|------|-------------|-----------|--------|------|---------|
| 07/21/04 | Certifications-1012.011 | | 40.00 | | 40.00 |

| Check Date | Check # | Gross Amt | Disc Amt | Net Amt |
|------------|---------|-----------|----------|---------|
| 08/02/04 | 140777 | 40.00 | 0.00 | 40.00 |

DELUXE BUSINESS FORMS  1+800-328-0304  www.deluxeforms.com

| Account Number | Bill Close Date | Payment Due |
|---|---|---|
| 051 072 0401 001 | 5/31/06 | 6/30/06 |

Page 1

 at&t

## MARSTON,HEFFERNAN AND FOREM                           REF # 425 861 5700

### AT&T Business Service

For Billing Inquiries  1 800 847-3595
To Place an Order  1 800 222-0400
For Repair Service  1 800 222-3000

| Total Current Charges | | Account Status | |
|---|---|---|---|
| LONG DISTANCE CHARGES | | PREVIOUS BALANCE | .00 |
| DOMESTIC OPERATOR HANDLED | 252.14 | TOTAL CURRENT CHARGES | $327.70 |
| TOTAL LONG DISTANCE CHARGES | $252.14 | TOTAL AMOUNT DUE | $327.70 |
| TOTAL SURCHARGES | 40.98 | | |
| TOTAL TAXES | 34.58 | | |
| TOTAL CURRENT CHARGES | $327.70 | | |

### ****IMPORTANT MESSAGES ABOUT YOUR ACCOUNT****

**Account Status**

Please submit all telephone line or calling card additions, deletions or changes directly to AT&T, by calling the billing inquiry number on the first page of your bill.

_____

**Regulatory News**

You may contact AT&T to confirm your OCL designation (outside the city or municipal limits of the city or municipality listed as part of your address) and/or speak to an AT&T representative concerning your OCL status by calling the 800 number located on your bill.  If you indicate to AT&T that you reside outside the city or municipal limits of the city or municipality listed as part of your address, AT&T will follow that indication, unless overridden by the relevant taxing authority.
*****
You are requested to provide in writing to AT&T, within six months of the date of this bill, any dispute with respect to the charges on this bill; unless a shorter period applies under your contract or the State Tariff.
http://serviceguide.att.com/servicelibrary/business/ext/state_tariff_buss.cfm

_See next page for more news!_

PLEASE MAKE CHECKS PAYABLE TO AT&T AND INCLUDE YOUR ACCOUNT NUMBER ON PAYMENT.
MAKE SURE THAT THE AT&T P.O. BOX ADDRESS SHOWS THROUGH THE ENVELOPE WINDOW.
AT&T WILL NO LONGER REPLY TO COMMENTS ON THIS DOCUMENT. SUBMIT ALL CORRESPONDENCE TO www.att.com/customercare



## MARSTON, HEFFERNAN AND FOREM

REF # 425 861 5700

**Regulatory News**

If your invoice includes any back-billed charges, you have the right to pay these charges in full with your regular bill, or to call AT&T to make reasonable payment arrangements. You may choose to pay the back-billed amount in monthly installments equal to the number of back-billed months. Please take note that you must pay the full amount of your phone bill each month, including installments to repay back-billed charges, in order to avoid possible disconnection and other charges and penalties. If you are interested in using this payment method for any back-billed amount, please call AT&T on the toll-free number located on your bill.
*****
The terms, conditions and charges that apply to all your detariffed AT&T services can be viewed at the AT&T web site: http://www.att.com/agreement. Important limits of liability apply, including: AT&T is not liable for indirect or consequential damages (such as your lost profits or other economic loss) and direct damages during any 12 months cannot exceed one month of your payments for affected service.

Additional terms, conditions, charges, penalties and price change information for all detariffed business services can be viewed at http://www.att.com/serviceguide/business. Price changes will be posted at this AT&T web site before they apply to your bill. If you do not have access to the Internet, please contact your AT&T Sales Representatives or Customer Care Center for information.
*****
If your business makes outbound telephone solicitations, you must comply with federal do-not-call laws and regulations (47 C.F.R.64.1200, and 16 C.F.R. 310) and any applicable state laws.

*Thank you for using AT&T where every customer counts*

| Account Number | Bill Clos. Date | Payment Due | | Page 5 |
|---|---|---|---|---|
| 051 072 0401 001 | 5/31/06 | 6/30/06 |  at&t | |

## MARSTON,HEFFERNAN AND FOREM

REF # 425 861 5700

### Surcharges

| ITEM | EXPLANATION | CHARGES |
|---|---|---|

SURCHARGES BILLED TO: 0510720401001
LONG DISTANCE
1 UNIVERSAL CONNECTIVITY CHARGE   27.91
2 ADMINISTRATIVE EXPENSE FEE   2.25
3 PROPERTY TAX ALLOTMENT   3.82
4 FEDERAL REGULATORY FEE   3.05
  CARRIER LINE ASSESSMENT
5   1 SINGLE LINE(S) AT 3.95   3.95
TOTAL LONG DISTANCE SURCHARGES:   **$40.98**
TOTAL BILLED TO: 0510720401001   **$40.98**

TOTAL SURCHARGES:   **$40.98**

### Taxes

| ITEM | EXPLANATION | CHARGES |
|---|---|---|

CHARGES BILLED TO: 0510720401001
LONG DISTANCE
6 FEDERAL TAX   8.79
7 STATE TAX   19.05
8 LOCAL TAX   6.74
TOTAL LONG DISTANCE TAXES:   **$34.58**
TOTAL BILLED TO: 0510720401001   **$34.58**

TOTAL TAXES:   **$34.58**

### Call Detail

| No | Date | Time | Place | Area/Number | Mins | Call Type | Rate Period | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | **LONG DISTANCE CALLS** | | | | | |
| | | | LONG DISTANCE CHARGES BILLED TO: 051 072 0401 001 | | | | | |
| | | | LONG DISTANCE CALLS BILLED TO: 425 861-5700 | | | | | |
| 9. | MAY 25 | 8:30A | TO DIAL CONF | 700 455-2222 | 334 | OBS | DAY | 252.14 |
| | | | FR KSCY AGTC MO | 700 455-1313 | | | | |

TOTAL CHARGES   **$252.14**

TOTAL AT&T CALL CHARGES   **$252.14**

142534

Vendor: AT & T

| Date | Description | Invoice # | Amount | Disc | Net Amt |
|------|-------------|-----------|--------|------|---------|
| 06/21/06 | Account No.:0510720401001 | | 327.70 | | 327.70 |

| Check Date | Check # | Gross Amt | Disc Amt | Net Amt |
|------------|---------|-----------|----------|---------|
| 06/26/06 | 142534 | 327.70 | 0.00 | 327.70 |

DELUXE BUSINESS FORMS  1+800-328-0304  www.deluxeforms.com

| Account Number | Bill Clo Date | Payment Due |
|---|---|---|
| 051 072 0401 001 | 6/30/06 | 7/31/06 |

Page 2

at&t

## MARSTON, HEFFERNAN AND FOREM

REF # 425 861 5700

### Regulatory News

The terms, conditions and charges that apply to all your detariffed AT&T services can be viewed at the AT&T web site: http://www.att.com/agreement. Important limits of liability apply, including: AT&T is not liable for indirect or consequential damages (such as your lost profits or other economic loss) and direct damages during any 12 months cannot exceed one month of your payments for affected service.

Additional terms, conditions, charges, penalties and price change information for all detariffed business services can be viewed at http://www.att.com/serviceguide/business. Price changes will be posted at this AT&T web site before they apply to your bill. If you do not have access to the Internet, please contact your AT&T Sales Representatives or Customer Care Center for information.
*****
If your invoice includes any back-billed charges, you have the right to pay these charges in full with your regular bill, or to call AT&T to make reasonable payment arrangements. You may choose to pay the back-billed amount in monthly installments equal to the number of back-billed months. Please take note that you must pay the full amount of your phone bill each month, including installments to repay back-billed charges, in order to avoid possible disconnection and other charges and penalties. If you are interested in using this payment method for any back-billed amount, please call AT&T on the toll-free number located on your bill.

*Thank you for using AT&T where every customer counts*

| Account Number | Bill Clos Date | Payment Due |
|---|---|---|
| 051 072 0401 001 | 6/30/06 | 7/31/06 |

**at&t**

## MARSTON,HEFFERNAN AND FOREM

REF # 425 861 5700

### Surcharges

| ITEM | EXPLANATION | CHARGES |
|---|---|---|

SURCHARGES BILLED TO: 0510720401001
**LONG DISTANCE**

| | | |
|---|---|---|
| 1 | UNIVERSAL CONNECTIVITY CHARGE | 18.32 |
| 2 | ADMINISTRATIVE EXPENSE FEE | 1.48 |
| 3 | PROPERTY TAX ALLOTMENT | 2.50 |
| 4 | FEDERAL REGULATORY FEE | 2.00 |
| | CARRIER LINE ASSESSMENT | |
| 5 | 1 SINGLE LINE(S) AT 3.95 | 3.95 |

TOTAL LONG DISTANCE SURCHARGES: **$28.25**
TOTAL BILLED TO: 0510720401001 **$28.25**

TOTAL SURCHARGES: **$28.25**

### Taxes

| ITEM | EXPLANATION | CHARGES |
|---|---|---|

CHARGES BILLED TO: 0510720401001
**LONG DISTANCE**

| | | |
|---|---|---|
| 6 | STATE TAX | 12.50 |
| 7 | LOCAL TAX | 4.42 |

TOTAL LONG DISTANCE TAXES: **$16.92**
TOTAL BILLED TO: 0510720401001 **$16.92**

TOTAL TAXES: **$16.92**

### Call Detail

| No | Date | Time | Place | Area/Number | Mins | Call Type | Rate Period | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

**LONG DISTANCE CALLS**
LONG DISTANCE CHARGES BILLED TO: 051 072 0401 001
LONG DISTANCE CALLS BILLED TO: 425 861-5700

| 8. | JUN 16 | 2:00P | TO DIAL  CONF | 700 455-2222 | 210 | OBS | DAY | 164.10 |
| | | | FR KSCY AGTC MO | 700 455-1313 | | | | |

TOTAL CHARGES **$164.10**

TOTAL AT&T CALL CHARGES **$164.10**

## Doylean M. Shinners

**From:**  Kristy L. Martyn
**Sent:**  Monday, July 24, 2006 10:56 AM
**To:**  Doylean M. Shinners; Patty A. Roe
**Subject:** RE: AT&T Conference Call

That was for Absolute.  However, I will need to see the invoice because all parties are going to pay their portion.

*Kristy L. Martyn*
MARSTON HEFFERNAN FOREMAN, PLLC.
PHONE: 425.861.5700 • FAX: 425.861.6969
EMAIL:  kristym@mhf-law.com

-----Original Message-----
**From:** Doylean M. Shinners
**Sent:** Thursday, July 20, 2006 10:13 AM
**To:** Kristy L. Martyn; Patty A. Roe
**Subject:** AT&T Conference Call

Kristy and Patty:

We had a conference call on June 16, 2006 at 2:00 p.m.  The call lasted 210 minutes.  Do you know which case I charge for this call?

*Doylean Shinners*
Marston Heffernan Foreman PLLC
16880 NE 79th Street
Redmond, WA 98052-4424
Phone: 425.861.5700
Fax: 425.861.6969
Email: doyleans@mhf-law.com

This email message may be protected by the attorney/client privilege, work product doctrine or other confidentiality protection.  If you believe that it has been sent to you in error, do not read it.  Please reply to the sender that you have received the message in error, and then delete it.  Thank you.

| Account Number | Bill Clos Date | Payment Due |
|---|---|---|
| 051 072 0401 001 | 6/30/06 | 7/31/06 |

Page 1

**at&t**

## MARSTON,HEFFERNAN AND FOREM

REF # 425 861 5700

For Billing Inquiries  1 800 847-3595
To Place an Order  1 800 222-0400
For Repair Service  1 800 222-3000

### AT&T Business Service

| Total Current Charges | | Account Status | |
|---|---|---|---|
| LONG DISTANCE CHARGES | | PREVIOUS BALANCE | 327.70 |
| DOMESTIC OPERATOR HANDLED | 164.10 | PAYMENT RECEIVED 06/30/06 | 327.70CR |
| TOTAL LONG DISTANCE CHARGES | $164.10 | TOTAL CURRENT CHARGES | $209.27 |
| TOTAL SURCHARGES | 28.25 | TOTAL AMOUNT DUE | $209.27 |
| TOTAL TAXES | 16.92 | | |
| TOTAL CURRENT CHARGES | $209.27 | | |

### ****IMPORTANT MESSAGES ABOUT YOUR ACCOUNT****

**Account Status**

Please submit all telephone line or calling card additions, deletions or changes directly to AT&T, by calling the billing inquiry number on the first page of your bill.

**Regulatory News**

You are requested to provide in writing to AT&T, within six months of the date of this bill, any dispute with respect to the charges on this bill; unless a shorter period applies under your contract or the State Tariff.
http://serviceguide.att.com/servicelibrary/business/ext/state_tariff_buss.cfm

*See next page for more news!*

**PLEASE MAKE CHECKS PAYABLE TO AT&T AND INCLUDE YOUR ACCOUNT NUMBER ON PAYMENT.**
**MAKE SURE THAT THE AT&T P.O. BOX ADDRESS SHOWS THROUGH THE ENVELOPE WINDOW.**
**AT&T WILL NO LONGER REPLY TO COMMENTS ON THIS DOCUMENT. SUBMIT ALL CORRESPONDENCE TO www.att.com/customercare**

Vendor: AT & T

| Date | Description | Invoice # | Amount | Disc | Net Amt |
|------|-------------|-----------|--------|------|---------|
| 07/26/06 | Account No.:0510720401001 | | 209.27 | | 209.27 |

| Check Date | Check # | Gross Amt | Disc Amt | Net Amt |
|------------|---------|-----------|----------|---------|
| 08/08/06 | 142604 | 209.27 | 0.00 | 209.27 |

*Absolutel mckinley*

DELUXE BUSINESS FORMS  1+800-328-0304  www.deluxeforms.com