**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | | |
| 1012.011 | 09/30/2003 | 13 A | 18 | 200.00 | 0.30 | 60.00 | Correspondence to Larry Pederson retarding status of the Imperial response to Alaska complaint. | ARCH |
| 1012.011 | 10/01/2003 | 13 A | 18 | 200.00 | 1.00 | 200.00 | Research Alaska corporations statutes regarding requirement of consent by designated registered agent of Foreign Corporation, regarding withdrawal of registered agent; correspondence to Larry Pederson regarding Absolute status as registered agent of Emerco, Inc. in Alaska; telephone conference with Larry Pederson regarding service of process on California defendants, review of FRCP 4 regarding service requirements. | ARCH |
| 1012.011 | 10/02/2003 | 6 A | 18 | 75.00 | 1.00 | 75.00 | Set up new client files. | ARCH |
| 1012.011 | 10/03/2003 | 6 A | 18 | 75.00 | 1.00 | 75.00 | Set up new client file; prepare case information sheet. | ARCH |
| 1012.011 | 10/08/2003 | 13 A | 18 | 200.00 | 0.80 | 160.00 | Research possible entitlement to fees for successful party on FRCP 12B2 motion. | ARCH |
| 1012.011 | 10/13/2003 | 13 A | 18 | 200.00 | 0.50 | 100.00 | Telephone conference from David Olson regarding status of motion and current status of construction project. | ARCH |
| 1012.011 | 10/15/2003 | 15 A | 18 | 95.00 | 0.30 | 28.50 | Research requirements for T. Marston regarding admission to practice in Alaska; telephone conference with Alaska Bar Association to request a reciprocity admissions packet. | ARCH |
| 1012.011 | 10/15/2003 | 13 A | 18 | 200.00 | 1.90 | 380.00 | Telephone conference with Larry Pederson; telephone conference with Todd Elmore; telephone conference with Mr. Olson regarding dismissal of California action on jurisdictional grounds and fee recovery issues; legal research of California Civil Code and Code of Civil procedure on requirements of personal service under California statute. | ARCH |
| 1012.011 | 10/22/2003 | 13 A | 18 | 200.00 | 3.50 | 700.00 | Review federal Miller Act bond claim requirements regarding potential claim against the Brechan Miller Act bond; telephone conference with Mr. Olson regarding project status and possible Emerco Miller Act claim; research on Miller Act venue question; telephone call to Monteleone and McCrory; telephone conference with Larry Pederson on status of service of complaint on Emerco defendants; telephone call to Allied Investigations regarding service of process assistance; email to T. Marston; telephone conference with Patrick Duffy regarding possible acceptance of service of summons and complaint; correspondence to Larry Pederson. | ARCH |
| 1012.011 | 10/23/2003 | 13 A | 18 | 200.00 | 0.80 | 160.00 | Telephone conference with Brechan Enterprises counsel Mike Kreger;review federal project payment bond statutes. | ARCH |
| 1012.011 | 10/24/2003 | 13 A | 18 | 200.00 | 0.80 | 160.00 | Telephone conference with Larry Pederson; memo on Kreger telephone call regarding Miller Act inquiry by Emerco. | ARCH |
| 1012.011 | 10/27/2003 | 13 A | 18 | 200.00 | 0.40 | 80.00 | Telephone conference with Brechan counsel Michael Kreger. | ARCH |
| 1012.011 | 10/29/2003 | 13 A | 18 | 200.00 | 0.30 | 60.00 | Telephone conference with David Olson regarding discussions with Brechan counsel Kreger. | ARCH |
| 1012.011 | 11/03/2003 | 13 A | 18 | 200.00 | 1.30 | 260.00 | Analysis of issue of McKinley representation of Emerco as Imperial Industrial Coatings and general review of agency-principal law as possible basis of individual liability of McKinley. | ARCH |
| 1012.011 | 11/07/2003 | 13 A | 18 | 200.00 | 1.30 | 260.00 | Conference with T. Marston regarding draft of initial discovery to Emerco and McKinley; prepare memo to client on discovery items. | ARCH |
| 1012.011 | 11/07/2003 | 1 A | 18 | 200.00 | 2.00 | 400.00 | Draft discovery requests. | ARCH |
| 1012.011 | 11/11/2003 | 13 A | 18 | 200.00 | 1.00 | 200.00 | Preliminary research on Alaska alter ego elements of proof. | ARCH |
| 1012.011 | 11/12/2003 | 13 A | 18 | 200.00 | 2.60 | 520.00 | Review provisions and limitations of FRCP 26, 33, and 34; first draft of 1st requests for production of documents from Emerco, Inc.; prepare application, declaration of R. Roland and draft of declaration of Lawrence A. Pederson for pro hac vice damission; review USDC Alaska local rules regarding pre-discovery conference and identify local rule 'scheduling and planning conference report' FRCP 26 (f) form. | ARCH |
| 1012.011 | 11/14/2003 | 13 A | 18 | 200.00 | 0.50 | 100.00 | Telephone conference with David Olson regarding possible fraudulent quality control reports by Imperial. | ARCH |
| 1012.011 | 11/17/2003 | 13 A | 18 | 200.00 | 3.30 | 660.00 | Research on principal-agent liability of agent for undisclosed principal restatement of the law of agency; memo to Larry Pederson; continue research on agent-principal issue; draft revisions to Alaska complaint regarding agency issues. | ARCH |
| 1012.011 | 11/19/2003 | 13 A | 18 | 200.00 | 0.70 | 140.00 | Review cases on alter ego theory of shareholder liability. | ARCH |
| 1012.011 | 11/21/2003 | 13 A | 18 | 200.00 | 0.20 | 40.00 | Telephone conference from opposing counsel William Baerg; e-correspondence to Larry Pederson regarding Emerco Alaska counsel. | ARCH |
| 1012.011 | 11/21/2003 | 13 A | 18 | 200.00 | 0.50 | 100.00 | Telephone conference with D. Olson and T. Marston. | ARCH |

Exhibit E, Page 1 of 100

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | | | |
| 1012.011 | 11/24/2003 | 13 | A | 18 | 200.00 | 1.40 | 280.00 | Telephone conference from Larry Pederson regarding Agent Principal issue; legal research on issue of fictitious trade name as undisclosed principal; e-correspondence to Larry Pederson. | ARCH |
| 1012.011 | 11/25/2003 | 13 | A | 18 | 200.00 | 1.70 | 340.00 | Completion of revisions for amended complaint regarding agent-undisclosed principal liability of Forrest J. McKinley; e-correspondence to Mr. Pederson and Mr. Olson; receive e-correspondence from Larry Pederson; review and revise draft 1st amended complaint; telephone conference with Larry Pederson. | ARCH |
| 1012.011 | 12/01/2003 | 1 | A | 1 | 200.00 | 0.90 | 180.00 | Telephone conference with D. Olson regarding payments by Emerco to vendors; conference with R. Roland regarding same. | ARCH |
| 1012.011 | 12/01/2003 | 13 | A | 10 | 200.00 | 1.20 | 240.00 | Receive and review copy of First Amended Complaint filed by local Alaska counsel; partial review of client documents regarding subcontract. | ARCH |
| 1012.011 | 12/02/2003 | 13 | A | 10 | 200.00 | 1.50 | 300.00 | Review invoices received by Absolute suppliers from Imperial that have been previously paid by Absolute; partial review of Miller Act authority re date of "furnishing" materials; telephone conference with T. Marston and D. Olson regarding status of supplier invoices and communications from suppliers. | ARCH |
| 1012.011 | 12/03/2003 | 13 | A | 10 | 200.00 | 2.10 | 420.00 | Telephone calls to Imperial Industrial Coating bank in attempt to ascertain Imperial account balances; telephone conference with Larry Pederson regarding call form Emerco California counsel regarding Brechan Miller Act bond information; telephone conference with opposing counsel William Baerg regarding Brechan bond; receive and review correspondence from Brechan counsel Kreger and attached letter to Brechan from Imperial counsel Duffy regarding Miller Act bond; conference with T. Marston regarding Imperial bond inquiries; telephone conference with Larry Pederson; correspondence to Larry Pederson; legal research Alaska case law on issue of trover/replevin/conversion. | ARCH |
| 1012.011 | 12/03/2003 | 15 | A | 16 | 95.00 | 0.20 | 19.00 | Edit and finalize R. Roland's letter; locate and attach documents to be sent with the above referenced letter; send same to L. Pederson. | ARCH |
| 1012.011 | 12/04/2003 | 13 | A | 13 | 200.00 | 0.30 | 60.00 | Telephone conference with Brechan counsel's office regarding Imperial Miller Act demand. | ARCH |
| 1012.011 | 12/05/2003 | 13 | A | 1 | 200.00 | 0.90 | 180.00 | Telephone conference with Todd Elmore re compilation and structure of claim document package, regarding scheduling compilation; review client documents on schedule issue. | ARCH |
| 1012.011 | 12/08/2003 | 13 | A | 1 | 200.00 | 0.60 | 120.00 | Conference with T. Marston regarding response from Emerco to amended complaint; telephone conference with Larry Pederson. | ARCH |
| 1012.011 | 12/09/2003 | 13 | A | 1 | 200.00 | 0.60 | 120.00 | Telephone conference with Larry Pederson regarding status of Emerco Answer to amended complaint and research of pleadings at USDC Anchorage; memo to T. Marston. | ARCH |
| 1012.011 | 12/09/2003 | 13 | A | 1 | 200.00 | 1.20 | 240.00 | Telephone conference with Larry Pederson regarding Emerco Answer; initial research on retention of IIC equipment as implied contract. | ARCH |
| 1012.011 | 12/11/2003 | 13 | A | 1 | 200.00 | 3.50 | 700.00 | Telephone conference with Larry Pederson; receive and review answer to First Amended Complaint with Counter-Claims by Emerco and McKinley; receive e-mail from L. Pederson; telephone conference with David Olson (2); research on FRCP 8 regarding failure to respond to averments in complaint; initial research on Alaska joint venture law. | ARCH |
| 1012.011 | 12/12/2003 | 1 | A | 18 | 200.00 | 2.00 | 400.00 | Telephone conference with D. Olsen regarding new pleading; conference with R. Roland regarding same. | ARCH |
| 1012.011 | 12/12/2003 | 13 | A | 1 | 200.00 | 1.20 | 240.00 | Analyze Emerco Answer to First Amended Complaint; legal research on issue of Miller Act notice requirements. | ARCH |
| 1012.011 | 12/15/2003 | 1 | A | 18 | 200.00 | 0.30 | 60.00 | Telephone conference with R. Roland regarding asset search. | ARCH |
| 1012.011 | 12/15/2003 | 13 | A | 1 | 200.00 | 1.30 | 260.00 | Telephone call to Asset investigator Pam Barnard; fax Imperial documents to Pam Barnard; telephone conference with D. Olson; memo to T. Marston; e-correspondence to D. Olson. research Alaska public records regarding Emerco/Imperial corporate status in Alaska. | ARCH |
| 1012.011 | 12/15/2003 | 15 | A | 16 | 95.00 | 0.50 | 47.50 | Telephone conversation with R. Roland regarding sending a photocopy of Imperial Industrial Coating's check (payable to Kodiak Rental Center) to P. Barnard; prepare and send fax to P. Barnard; update case information sheet according to order | ARCH |

Exhibit E, Page 2 of 100

**Detail Fee Transaction File List**
Marston Hefferman Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|----------|-----|------|---------------|--------|---|-------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| | | | | | | | | |
|--------|-----------|----------|-----|------|---------------|--------|---|-------|
| | | | | | | | on appeal; docket dates according to the time schedule order. | |
| 1012.011 | 12/16/2003 | 13 A | 1 | 200.00 | 1.80 | 360.00 | Telephone conference with L. Pederson (2) regarding Coffman appearance of counsel, regarding Emerco failure to deny averments in Amended Complaint; telephone conference with L. Pederson and Brechan counsel Michael Kreger regarding case status, Emerco counter-claim allegations and possible tender of defense by Brechan; telephone conference with L. Pederson and D. Olson regarding Brechan tender of defense and demand for indemnity. | ARCH |
| 1012.011 | 12/17/2003 | 13 A | 1 | 200.00 | 1.30 | 260.00 | Review project documents received from client; telephone conference with D. Olson regarding chronology of contract performance, regarding draft of factual memo in response to Emerco counter-claim. | ARCH |
| 1012.011 | 12/22/2003 | 6 A | 16 | 75.00 | 0.50 | 37.50 | Organize and review client documents. | ARCH |
| 1012.011 | 12/22/2003 | 13 A | 1 | 200.00 | 2.90 | 580.00 | Research Alaska law on issues of indemnity apportionment and contribution among joint tortfeasors, regarding continued use of subcontractor's equipment following subcontract termination as extending Miller Act notice period, regarding elements of joint venture; conference with T. Marston on issues relating to Brehan demand for indemnity; receive Notice of Appearance from Coffman counsel; e-mail memo to L. Pederson regarding limitations on construction contract indemnity provisions and Alaska statute; telephone conference with T. Marston and D. Olson on issue of tender of defense and demand for indemnity; receipt and initial review of initial pleading response memo received from D. Olson. | ARCH |
| 1012.011 | 12/23/2003 | 15 A | 16 | 95.00 | 0.50 | 47.50 | Update calendars with dates from Order setting assessment conference; send e-mail to D. Shinners regarding same; create and update case information sheet. | ARCH |
| 1012.011 | 12/29/2003 | 13 A | 1 | 200.00 | 2.80 | 560.00 | Receive and review and initial analysis of correspondence from Brechan counsel Kreger tendering defense and demanding indemnity to Absolute; identify and research various case authority cited by Kreger; correspondence to L. Pederson on indemnity issues; receive e-mail from D. Olson on AESI usage of Emerco equipment; telephone calls to L. Pederson (3); telephone conference with D. Olson on tender of defense and indemnity issues. | ARCH |
| 1012.011 | 12/29/2003 | 15 A | 16 | 95.00 | 0.20 | 19.00 | Prepare and send fax to L. Pederson regarding M. Kreger's 12.27.03 fax; per R. Roland's request prepare and send fax to L. Pederson regarding M. Kreger's 12.29.03 letter. | ARCH |
| 1012.011 | 12/30/2003 | 13 A | 18 | 200.00 | 1.40 | 280.00 | Receive, review and commence analysis of final memo from D. Olson in response to Emerco Answer and Counter-claim; continue initial draft of Answer to Counter-claim; Receive proof of service of Summons and complaint from Emerco. | ARCH |
| 1012.011 | 12/31/2003 | 13 A | 18 | 200.00 | 1.00 | 200.00 | Conference with T. Marston on litigation strategy. | ARCH |
| 1012.011 | 01/05/2004 | 6 A | 16 | 75.00 | 0.50 | 37.50 | Prepare Rich Roland's working notebook. | ARCH |
| 1012.011 | 01/05/2004 | 13 A | 1 | 200.00 | 0.40 | 80.00 | Review FRCP 26 and local rule for Alaska District court re discovery procedures; review draft discovery; telephone conference with D. Olson. | ARCH |
| 1012.011 | 01/07/2004 | 13 A | 18 | 200.00 | 2.50 | 500.00 | Research Alaska law on construction contract damages and termination as breach; detailed review of D. Olson memo regarding chronology and response to Emerco counter-claim. | ARCH |
| 1012.011 | 01/08/2004 | 13 A | 1 | 200.00 | 0.80 | 160.00 | Telephone conference with L. Pederson re litigation status; work on draft cross-complaint vs. Brechan. | ARCH |
| 1012.011 | 01/08/2004 | 15 A | 16 | 95.00 | 0.70 | 66.50 | Draft T. Marston's application, declaration and order for pro hac vice admittance to Alaska jurisdiction for this litigation; draft letter to WSBA regarding certificate of good standing and written certification that T. Marston passed the written bar examination of Washington. | ARCH |
| 1012.011 | 01/09/2004 | 13 A | 1 | 200.00 | 0.60 | 120.00 | Telephone conference with David Olson re issues pertaining to Emerco counter-claim and potential cross-claims against other defendants. | ARCH |
| 1012.011 | 01/13/2004 | 13 A | 5 | 200.00 | 2.70 | 540.00 | Correspondence to Washington and California State Bar re Certificate of Good Standing re pro hac vice admission; finalize draft Answer to Counter-claim; transmittal of draft Answer to D. Olson and L. Pederson; telephone conference with L. Pederson re filing of Answer; telephone conference with Brechan counsel M. Kreger re Brechan's position on cross-claims. | ARCH |
| 1012.011 | 01/14/2004 | 13 A | 1 | 200.00 | 3.70 | 740.00 | Receive and review revised draft of Answer to Counter-claim | ARCH |

Exhibit E, Page 3 of 100

**Detail Fee Transaction File List**
Marston Hefferman Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref# |
|--------|-----------|----------|-----|------|---------------|--------|---|------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| | | | | | | | | |
|--------|-----------|----------|-----|------|---------------|--------|---|------|
| | | | | | | | prepared by L. Pederson; receive voice-mail from D. Olson re status of Specialty Polymer Coatings response; receive voice-mail from Brechan counsel M. Kreger; Telephone conference with M. Kreger on issues relating to possible Cross-claims and common defense strategies; Telephone conference with L. Pederson re contents of Answer to Counter-Claim, defense strategies and FRCP 26 discovery conference; Telephone conference with D. Olson; Conference with T. Marston re Counter-Claim causes of action and litigation strategy. | |
| 1012.011 | 01/15/2004 | 13 A | 10 | 200.00 | 2.10 | 420.00 | Final revisions to draft Answer to Emerco Counter-claim; telephone conference with L. Pederson (2) re filing and status of pleadings; receive and review Answer to Cross-claim by Specialty Polymer Coatings; telephone call to SPC counsel; telephone call from Todd Elmore. | ARCH |
| 1012.011 | 01/15/2004 | 15 A | 16 | 95.00 | 0.60 | 57.00 | Finalize T. Marston's application for pro hac vice admission, declaration of T. Marston in Support of Application, and (proposed) Order admitting T. Marston to Practice; send the same via e-mail to L. Peterson for handling. | ARCH |
| 1012.011 | 01/16/2004 | 13 A | 10 | 200.00 | 1.90 | 380.00 | Receive and initial review of "Imperial" subcontract Schedule of Values from T. Elmore; receive and review baseline contract schedule document prepared by "Imperial"; receive and review Coffman Engineers Answer to Third-Party complaint by Emerco; telephone conference with Brechan counsel M. Kreger; telephone conference with D. Olson. | ARCH |
| 1012.011 | 01/16/2004 | 15 A | 16 | 95.00 | 0.40 | 38.00 | Update case information sheet to include all counsel of record. | ARCH |
| 1012.011 | 01/19/2004 | 13 A | 1 | 200.00 | 2.40 | 480.00 | Continue review and analysis of AESI/Imperial Schedule of Values; memo to T. Marston. | ARCH |
| 1012.011 | 01/19/2004 | 1 A | 18 | 200.00 | 0.60 | 120.00 | Review schedule of values; conference with R. Roland. | ARCH |
| 1012.011 | 01/21/2004 | 13 A | 1 | 200.00 | 0.70 | 140.00 | Preliminary research on FRCP 11 standards re pleadings asserted with improper investigation. | ARCH |
| 1012.011 | 01/21/2004 | 15 A | 16 | 95.00 | 0.40 | 38.00 | Conference with R. Roland regarding imaging, bates numbering, databasing, and producing Absolute's documents for our internal use and as a formal form of document production. | ARCH |
| 1012.011 | 01/22/2004 | 13 A | 1 | 200.00 | 0.50 | 100.00 | Telephone call from Emerco counsel Baerg on issue of potential delay in appeal briefing schedule; review of current US 9th Circuit case schedule; telephone call from D. Olson. | ARCH |
| 1012.011 | 01/23/2004 | 13 A | 1 | 200.00 | 1.20 | 240.00 | Research on issue of civil conspiracy under Alaska law. | ARCH |
| 1012.011 | 01/26/2004 | 13 A | 1 | 200.00 | 1.20 | 240.00 | Telephone call from D. Olson re AESI discussions with Coffman pertaining to Puett and inspection regime; receive and review correspondence from W. Baerg to L. Pederson re Puett's alleged personal property; review "Imperial" letter of 8/7/03 and affidavits submitted on Motion to Dismiss re property listing; receive and review Certificate of Record received from US Central District of California. | ARCH |
| 1012.011 | 01/27/2004 | 13 A | 1 | 200.00 | 0.70 | 140.00 | Series of e-correspondence to D. Olson re Baerg letter on return of Puett personal property; Conference with T. Marston on Puett property issue; telephone call to L. Pederson re Pro Hac Vice admission. | ARCH |
| 1012.011 | 01/27/2004 | 15 A | 16 | 95.00 | 0.20 | 19.00 | Update case information sheet with information pursuant to Certificate of Record from the Deputy Clerk. | ARCH |
| 1012.011 | 01/28/2004 | 13 A | 1 | 200.00 | | 0.00 | Receive and review Emerco Motion to Admit Pro Hac Vice; telephone call to office of Brechan and Coffman counsel re FRCP 26 conference. | ARCH |
| 1012.011 | 01/30/2004 | 13 A | 18 | 200.00 | 2.00 | 400.00 | Receive and commence review of AESI claim documentation; telephone call to L. Pederson regarding court-ordered discovery conference; receipt and initial review of proposed joint defense agreement from Brechan counsel M. Kreger; review Waller v. Financial Corp USA case opinion on joint defense agreements; continue receive first group of compiled client documents and commence initial review of client documents produced in claim format; telephone call from D. Olson. | ARCH |
| 1012.011 | 02/02/2004 | 15 A | 16 | 95.00 | 0.10 | 9.50 | Scan the Joint Defense agreement onto the server. | ARCH |
| 1012.011 | 02/02/2004 | 13 A | 1 | 200.00 | 0.80 | 160.00 | Continue review of client documents received. | ARCH |
| 1012.011 | 02/03/2004 | 13 A | 1 | 200.00 | 1.40 | 280.00 | Continue review of project documents received from client; Receive and review correspondence from Specialty Polymer counsel re proposed Joint Defense Agreement and revisions; Receive and review correspondence from Brechan counsel re | ARCH |

Exhibit E, Page 4 of 100

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|----------|-----|------|---------------|--------|---|------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|--------|-----|------|---------------|--------|-------------|-------|
| | | | | | | | Specialty Polymer revisions. | |
| 1012.011 | 02/04/2004 | 13 A | 1 | 200.00 | 0.90 | 180.00 | Revisions to Application for Pro Hac admission to Alaska Federal court; telephone call and correspondence to Washington Supreme Court; telephone call to and correspondence to California Supreme Court; telephone call from L. Pederson re Joint Defense Agreement and FRCP 26 discovery conference and review Local FRCP 26 form; receive and review correspondence from opposing counsel Baerg on appeal briefing schedule. | ARCH |
| 1012.011 | 02/05/2004 | 15 A | 16 | 95.00 | 0.30 | 28.50 | Telephone conference with L. Pederson regarding the joint defense agreement; locate and send the joint defense agreement to L. Pederson. | ARCH |
| 1012.011 | 02/05/2004 | 13 A | 1 | 200.00 | 1.40 | 280.00 | Prepare for and participate in defense counsel conference call re litigation strategy and court-required FRCP 26 Scheduling Order | ARCH |
| 1012.011 | 02/06/2004 | 15 A | 16 | 95.00 | 0.60 | 57.00 | Revise T. Marston's Application, Consent, and order for Pro Hac Vice Admission; transmit the same to L. Pederson. | ARCH |
| 1012.011 | 02/06/2004 | 13 A | 1 | 200.00 | 0.90 | 180.00 | Work on draft FRCP 26 discovery scheduling order; telephone call from L. Pederson. | ARCH |
| 1012.011 | 02/09/2004 | 13 A | 1 | 200.00 | 1.40 | 280.00 | Work on and revisions to draft FRCP 26 Scheduling Order draft; telephone call from L. Pederson re Scheduling Order; telephone call to L. Pederson; draft correspondence to all counsel; review draft requests for discovery; review Counter-claim. | ARCH |
| 1012.011 | 02/10/2004 | 15 A | 16 | 95.00 | 0.30 | 28.50 | Conference with D. Shinners regarding R. Roland's upcoming conference call; telephone conversation with AT&T operator regarding setting up of the same; send e-mail to R. Roland regarding the same. | ARCH |
| 1012.011 | 02/10/2004 | 13 A | 1 | 200.00 | 1.10 | 220.00 | Telephone call to and from L. Pederson re revisions to draft Scheduling Order and publication to all counsel; revise draft Scheduling Order (2); telephone conference with opposing counsel Baerg re Scheduling Order telephone conference; conference with T. Marston on Scheduling Order; e-mail from T. Elmore; | ARCH |
| 1012.011 | 02/11/2004 | 13 A | 1 | 200.00 | 2.80 | 560.00 | Telephone calls from defense counsel re FRCP 26 conference; participate in required FRCP 26 conference with all counsel; telephone call from L. Pederson; telephone call from T. Elmore re project documents; initial review of Coffman field documentation and inspection reports. | ARCH |
| 1012.011 | 02/12/2004 | 13 A | 1 | 200.00 | 1.10 | 220.00 | Receive and review draft of proposed Scheduling Order and review revisions to proposed Order requested by Emerco, Brechan and Coffman; telephone call to/from L. Pederson re revisions to and filing of Scheduling Order (2). | ARCH |
| 1012.011 | 02/16/2004 | 13 A | 1 | 200.00 | 0.80 | 160.00 | Telephone call to D. Olson. Review draft discovery. | ARCH |
| 1012.011 | 02/17/2004 | 13 A | 1 | 200.00 | 0.70 | 140.00 | Receive and review filed pleading for Pro Hac Vice admission; receive final draft of parties' Scheduling Conference Memorandum; conference with T. Marston. | ARCH |
| 1012.011 | 02/18/2004 | 13 A | 1 | 200.00 | 2.10 | 420.00 | Review documents provided by client in preparation for identification of FRCP initial disclosures; conference with T. Marston; telephone conference with D. Olson re pile coating and inspecting procedures; telephone call from L. Pederson; telephone call from D. Olson re allocation of Phase I costs out of damage calculations. | ARCH |
| 1012.011 | 02/18/2004 | 15 A | 16 | 95.00 | 3.10 | 294.50 | Conversation with R. Roland regarding scanning, bates numbering, and producing of our client documents to opposing council; begin to research Scan-It program and scan documents in order for them to be databased, produced and bates numbered; begin to database documents. | ARCH |
| 1012.011 | 02/19/2004 | 13 A | 1 | 200.00 | | 0.00 | Telephone calls with D. Olson (2). | ARCH |
| 1012.011 | 02/23/2004 | 15 A | 16 | 95.00 | 0.80 | 76.00 | Continue to scan, download, and transfer all of Absolute's documents into Scan-It and onto CD; review e-mail from R. Roland and forward, with comment, to D. Shinners for execution. | ARCH |
| 1012.011 | 02/23/2004 | 13 A | 1 | 200.00 | 0.90 | 180.00 | Telephone call to Duffy's office; telephone call from D. Olson re IIC document issues; review Emerco documents provided by client; review status of discovery service and FRCP re discovery after initial disclosures. | ARCH |
| 1012.011 | 02/24/2004 | 1 A | 18 | 250.00 | 1.70 | 425.00 | Prepare outline of activities; conference with R. Roland; telephone conference with D. Olson. | ARCH |
| 1012.011 | 02/24/2004 | 15 A | 16 | 95.00 | 1.50 | 142.50 | Continue to scan, download, and transfer all of Absolute's | ARCH |

Exhibit E, Page 5 of 100

Date: 04/03/2007

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

Page: 6

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|---|------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|-------------|-------|
| | | | | | | | | documents into Scan-It and onto CD; continue to database. | |
| 1012.011 | 02/24/2004 | 13 | A | 1 | 200.00 | 1.90 | 380.00 | Telephone conference with L. Pederson re FRCP 26 initial disclosures; conference with T. Marston re status of disclosures and preparation of strategy bullet list; transmittal e-mail to D. Olson; telephone conference with D. Olson and T. Marston (2) re discovery issues and potential bankruptcy of Emerco; initial receipt and review of contract project schedule compiled by AESI. | ARCH |
| 1012.011 | 02/25/2004 | 15 | A | 16 | 95.00 | 0.30 | 28.50 | Telephone conference with L. Peterson regarding Disclosure Statement; send e-mail to R. Roland regarding the same. | ARCH |
| 1012.011 | 02/25/2004 | 13 | A | 1 | 200.00 | 1.60 | 320.00 | Multiple revisions to draft FRCP 26 Initial Disclosure Statement and review draft of Statement ; telephone conference with L. Pederson re Disclosure Statement; telephone call from D. Olson re IIC insurance information; | ARCH |
| 1012.011 | 02/27/2004 | 15 | A | 16 | 95.00 | 3.40 | 323.00 | Conference with R. Roland and M. Garcia regarding databasing and coding of client documents and documents produced by other parties; continue to scan and databse documents. | ARCH |
| 1012.011 | 02/27/2004 | 13 | A | 1 | 200.00 | 1.60 | 320.00 | Initial receipt and review of FRCP 26 Disclosure statements from Coffman, Brechan and Emerco; telephone call from L. Pederson; telephone call from Baerg re prospective dismissal of 9th Circuit appeal; telephone call from D. Olson re IIC document issues; conference with staff to organize case document management procedures. | ARCH |
| 1012.011 | 02/29/2004 | 13 | A | 1 | 200.00 | 1.20 | 240.00 | Initial review of client claim document forwarded, and client-IIC subcontract file. | ARCH |
| 1012.011 | 03/01/2004 | 15 | A | 16 | 95.00 | 1.60 | 152.00 | Continue to scan and database Absolute Environmental and Coffman documents into database. | ARCH |
| 1012.011 | 03/02/2004 | 13 | A | 1 | 200.00 | 0.50 | 100.00 | Telephone call from D. Olson re Emerco damage disclosure; receive and review AESI final FRCP 26 Disclosure pleading. | ARCH |
| 1012.011 | 03/02/2004 | 15 | A | 16 | 95.00 | 4.70 | 446.50 | Continue to scan and database Absolute Environmental and Coffman documents into database. | ARCH |
| 1012.011 | 03/03/2004 | 13 | A | 1 | 200.00 | 1.90 | 380.00 | Review and preliminary analysis of "As-built" Percentage Completion Report received from client; review client documents for Attorney-Client privlege prior to production; review client produced schedule documents | ARCH |
| 1012.011 | 03/03/2004 | 15 | A | 16 | 95.00 | 3.10 | 294.50 | Continue to scan and database Absolute Environmental and Coffman documents into database. | ARCH |
| 1012.011 | 03/04/2004 | 13 | A | 1 | 200.00 | 0.30 | 60.00 | Telephone call from D. Olson re AESI disclosure amendment, telephone call from L. Pederson. | ARCH |
| 1012.011 | 03/04/2004 | 15 | A | 16 | 95.00 | 3.80 | 361.00 | Continue to set-up database; send email to R. Roland regarding document bates numbering of Coffman documents; database description of Coffman and Absolute documents. | ARCH |
| 1012.011 | 03/05/2004 | 15 | A | 16 | 95.00 | 1.00 | 95.00 | Conference with M. Garcia regarding progress made on database entries; conference with D.Cully regarding the creation of a client document access database; database. | ARCH |
| 1012.011 | 03/08/2004 | 15 | A | 16 | 95.00 | 3.10 | 294.50 | Continue to database Absolute Environmental documents. | ARCH |
| 1012.011 | 03/08/2004 | 13 | A | 1 | 200.00 | 0.80 | 160.00 | Receive e-mail from D. Olson re Imperial Electric; review Initial disclosure pleadings; preliminary review of client documents re Imperial Electric. | ARCH |
| 1012.011 | 03/09/2004 | 15 | A | 16 | 95.00 | 2.10 | 199.50 | Conference with R. Roland regarding databasing Absolute and Coffman documents; conference with M. Garcia regarding the same; begin to scan the remaining Absolute documents. | ARCH |
| 1012.011 | 03/09/2004 | 13 | A | 1 | 200.00 | 0.90 | 180.00 | Review status of digital preparation of client documents for FRCP 26 Initial Disclosure production, re Coffman series of documents. | ARCH |
| 1012.011 | 03/10/2004 | 15 | A | 16 | 95.00 | 3.30 | 313.50 | Continue to database Absolute Environmental client documents into the database. | ARCH |
| 1012.011 | 03/11/2004 | 15 | A | 16 | 95.00 | 5.00 | 475.00 | Continue to database Absolute Environmental client documents. | ARCH |
| 1012.011 | 03/11/2004 | 13 | A | 1 | 200.00 | 0.50 | 100.00 | Telephone call from W. Baerg re appeal status. Telephone call from L. Pederson. | ARCH |
| 1012.011 | 03/12/2004 | 15 | A | 16 | 95.00 | 2.10 | 199.50 | Corrected entry billed to wrong client in error: Continue to database Absolute Environmental Services' documents. | ARCH |
| 1012.011 | 03/14/2004 | 6 | A | 16 | 75.00 | 2.50 | 187.50 | Database entry of Coffman Engineer documents descriptions. | ARCH |
| 1012.011 | 03/14/2004 | 15 | A | 16 | 95.00 | 1.50 | 142.50 | Database entry. | ARCH |
| 1012.011 | 03/15/2004 | 6 | A | 16 | 75.00 | 2.00 | 150.00 | Database entry of Coffman Engineers document description. | ARCH |
| 1012.011 | 03/15/2004 | 1 | A | 18 | 250.00 | 0.70 | 175.00 | Review progress chart; conference with paralegals on progress on database; telephone conference with D. Olson. | ARCH |

Exhibit E, Page 6 of 100

Date: 04/03/2007

**Detail Fee Transaction File List**
Marston Hefferman Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|--|-------|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | | | |
| 1012.011 | 03/15/2004 | 15 | A | 16 | 95.00 | 3.30 | 313.50 | Conference with R. Roland regarding status of document databasing; continue to database Absolute documents. | ARCH |
| 1012.011 | 03/15/2004 | 13 | A | 1 | 200.00 | 0.50 | 100.00 | Receive and review Supplemental Initial Disclosures from Emerco; telephone call from D. Olson re Emerco disclosures. | ARCH |
| 1012.011 | 03/16/2004 | 6 | A | 16 | 75.00 | 2.00 | 150.00 | Database entry of Coffman Engineers document description. | ARCH |
| 1012.011 | 03/16/2004 | 15 | A | 16 | 95.00 | 2.20 | 209.00 | Continue to scan and database Absolute Environmental and Coffman documents into database. | ARCH |
| 1012.011 | 03/17/2004 | 6 | A | 16 | 75.00 | 2.50 | 187.50 | Database entry of Coffman Engineers document description. | ARCH |
| 1012.011 | 03/17/2004 | 15 | A | 16 | 95.00 | 4.10 | 389.50 | Continue to database Absolute Environmental client documents into database. | ARCH |
| 1012.011 | 03/17/2004 | 13 | A | 1 | 200.00 | 0.90 | 180.00 | Receipt and Initial review of AESI pre-submittal documents. E-mails to-from D. Olson. | ARCH |
| 1012.011 | 03/18/2004 | 6 | A | 16 | 75.00 | 2.00 | 150.00 | Database entry of Coffman Engineers document description. | ARCH |
| 1012.011 | 03/18/2004 | 15 | A | 16 | 95.00 | 3.50 | 332.50 | Continue to database Absolute documents. | ARCH |
| 1012.011 | 03/19/2004 | 6 | A | 16 | 75.00 | 2.50 | 187.50 | Database entry of Coffman Engineers document description. | ARCH |
| 1012.011 | 03/19/2004 | 1 | A | 18 | 250.00 | 1.00 | 250.00 | Work on file; conference with R. Roland; telephone conference with D. Olson; telephone conference with Todd Elmore; review financial cover sheet. | ARCH |
| 1012.011 | 03/19/2004 | 15 | A | 16 | 95.00 | 3.40 | 323.00 | Continue to database Absolute Environmental client documents. | ARCH |
| 1012.011 | 03/19/2004 | 13 | A | 1 | 200.00 | 1.80 | 360.00 | Receive and preliminary review of AESI work-product damage documentation compilation. Partial review of Pre-submittal documents. | ARCH |
| 1012.011 | 03/20/2004 | 6 | A | 16 | 75.00 | 2.00 | 150.00 | Database entry of Coffman Engineers document description. | ARCH |
| 1012.011 | 03/22/2004 | 15 | A | 16 | 95.00 | 3.10 | 294.50 | Continue to database Absolute Environmental client documents into the database. | ARCH |
| 1012.011 | 03/22/2004 | 13 | A | 1 | 200.00 | 0.80 | 160.00 | E-mail to-from L. Pederson. Review of amended Disclosure pleadings. Telephone call from D. Olson. | ARCH |
| 1012.011 | 03/24/2004 | 13 | A | 1 | 200.00 | 1.10 | 220.00 | Partial analysis of client damage claim documentation. Revisions to draft discovery to Emerco. | ARCH |
| 1012.011 | 03/25/2004 | 15 | A | 16 | 95.00 | 2.30 | 218.50 | Continue to database Absolute Environmental documents. | ARCH |
| 1012.011 | 03/25/2004 | 13 | A | 1 | 200.00 | 0.50 | 100.00 | Edit draft RFP to Emerco. | ARCH |
| 1012.011 | 03/26/2004 | 13 | A | 1 | 200.00 | 0.30 | 60.00 | Receive and respond to e-mail from Brechan counsel re AESI documents. Review client documents. | ARCH |
| 1012.011 | 03/30/2004 | 16 | A | 16 | 75.00 | 0.70 | 52.50 | Continue to database Absolute Environmental documents. | ARCH |
| 1012.011 | 03/31/2004 | 16 | A | 16 | 75.00 | 2.00 | 150.00 | Continue to database Absolute Environmental documents. | ARCH |
| 1012.011 | 03/31/2004 | 13 | A | 1 | 200.00 | 0.10 | 20.00 | Telephone call from D. Olson re relation of IIC work to attendance of independent inspector. | ARCH |
| 1012.011 | 03/31/2004 | 15 | A | 16 | 95.00 | 2.50 | 237.50 | Continue database Absolute Environmental documents. | ARCH |
| 1012.011 | 04/01/2004 | 13 | A | 1 | 200.00 | 2.60 | 520.00 | Partial review of coded client documents in preparation for key-document designation. | ARCH |
| 1012.011 | 04/02/2004 | 16 | A | 16 | 75.00 | 2.50 | 187.50 | Database Absolute Environmental documents. | ARCH |
| 1012.011 | 04/02/2004 | 13 | A | 1 | 200.00 | 0.50 | 100.00 | Receive and review final Supplemental FRCP 26 Initial Disclosures by AESI. | ARCH |
| 1012.011 | 04/05/2004 | 15 | A | 16 | 95.00 | 4.70 | 446.50 | Continue to database Absolute Environmental's documents. | ARCH |
| 1012.011 | 04/05/2004 | 13 | A | 1 | 200.00 | 1.40 | 280.00 | Telephone call from L. Pederson re Emerco initial disclosure document production. Telephone call from Brechan counsel M. Kreger. Review Case Scheduling Order. Review for analysis contract specs. | ARCH |
| 1012.011 | 04/06/2004 | 16 | A | 16 | 75.00 | 0.60 | 45.00 | Continue to database Absolute's documents. | ARCH |
| 1012.011 | 04/06/2004 | 13 | A | 1 | 200.00 | 2.90 | 580.00 | Telephone call to Brechan counsel M. Kreger. Commence analysis of client documents as basis of claim chronology. Begin preparation of draft claim chronology. | ARCH |
| 1012.011 | 04/07/2004 | 16 | A | 16 | 75.00 | 3.20 | 240.00 | Continue to database Absolute's documents. | ARCH |
| 1012.011 | 04/07/2004 | 15 | A | 16 | 95.00 | 4.90 | 465.50 | Continue to database Absolute Environmental's documents. | ARCH |
| 1012.011 | 04/07/2004 | 13 | A | 1 | 200.00 | 1.10 | 220.00 | Receive and initial review of Documentation received from client on assets of McKinley and Emerco. Telephone conference with D. Olson. Review of San Bernadino County website re location and display of public records. | ARCH |
| 1012.011 | 04/08/2004 | 16 | A | 16 | 75.00 | 1.90 | 142.50 | Continue to database Absolute Environmental's documents. | ARCH |
| 1012.011 | 04/08/2004 | 15 | A | 16 | 95.00 | 3.00 | 285.00 | Continue to database Absolute Environmental's documents. | ARCH |
| 1012.011 | 04/09/2004 | 16 | A | 16 | 75.00 | 0.90 | 67.50 | Continue to database Absolute's documents. | ARCH |
| 1012.011 | 04/09/2004 | 13 | A | 1 | 200.00 | 3.00 | 600.00 | Telephone call from D. Olson. Telephone call to Brechan counsel M. Kreger. Telephone conference with L. Pederson. Strategy and Claim review and preparation conference with T. Marston. Telephone conference with D. Olson and T. Elmore regarding strategy conference. | ARCH |
| 1012.011 | 04/09/2004 | 1 | A | 18 | 250.00 | 1.90 | 475.00 | Prepare strategy; telephone conference with client. | ARCH |
| 1012.011 | 04/12/2004 | 13 | A | 1 | 200.00 | 0.80 | 160.00 | Review and edit draft Request for Production of Documents to Emerco. Memo to L. Pederson. | ARCH |

Exhibit E, Page 7 of 100

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|---|------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill | P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|---|-----|------|---------------|--------|-------------|-------|
| 1012.011 | 04/16/2004 | 13 | A | 1 | 200.00 | 0.80 | 160.00 | Review status of parties' Initial Disclosures. Telephone call to L. Pederson re demand for McKinley Initial Disclosures. Research authority on issue of failure to submit FRCP 26 Initial Disclosures. | ARCH |
| 1012.011 | 04/19/2004 | 16 | A | 16 | 75.00 | 1.50 | 112.50 | Continue to database Absolute Environmental's documents. | ARCH |
| 1012.011 | 04/20/2004 | 16 | A | 16 | 75.00 | 2.50 | 187.50 | Continue to database Absolute Environmental's documents. | ARCH |
| 1012.011 | 04/20/2004 | 13 | A | 1 | 200.00 | 1.30 | 80.00 | Telephone call from L. Pederson re service of discovery and demand for McKinley initial disclosures. Review Emerco disclosures. Check status of production of disks to Brechan. Receive and review correspondence between Ulmer Industries and Brechan re Miller Act bond claim. Review provisions of Miller Act re supplier to sub-sub contractor. | ARCH |
| 1012.011 | 04/22/2004 | 13 | A | 1 | 200.00 | 1.40 | 280.00 | Conference with T. Marston on Alter Ego and Undisclosed Principal proof elements. Research and draft memo to T. Marston on elements. | ARCH |
| 1012.011 | 04/22/2004 | 1 | A | 18 | 250.00 | 0.20 | 50.00 | Review outstanding issues. | ARCH |
| 1012.011 | 04/23/2004 | 13 | A | 1 | 200.00 | 1.80 | 360.00 | Review other parties' Initial Disclosures in preparation for draft of Initial Witness Disclosure; initial reciept and preliminary review of Emerco documents produced for FRCP 26 disclosures. | ARCH |
| 1012.011 | 04/26/2004 | 13 | A | 1 | 200.00 | 1.40 | 280.00 | Initial draft of preliminary witness disclosure list | ARCH |
| 1012.011 | 04/27/2004 | 13 | A | 1 | 200.00 | 1.60 | 320.00 | Work on Initial Witness List. Telephone call to L. Pederson. Telephone call from D. Olson re SSPC and NACE certifications. Telephone call from L. Pederson re discovery issues. Continue review of Emerco documents. | ARCH |
| 1012.011 | 04/28/2004 | 13 | A | 1 | 200.00 | 3.50 | 700.00 | Telephone conference with D. Olson re review of parties' Witness Disclosures in prep for final draft of Preliminary Witness List. Edit and finalize draft of Preliminary Witness List. Telephone conference with L. Pederson re draft and service of Preliminary Witness List. Telephone call from D. Olson on Emerco documents not previously received by AESI | ARCH |
| 1012.011 | 04/30/2004 | 13 | A | 1 | 200.00 | 4.80 | 960.00 | Continue initial review of Emerco documents produced as FRCP26 Initial Disclosures. Review Pre-job submittal document re technical coating specifications. Telephone conference with L. Pederson re Preliminary Witness Disclosure List. Telephone call from D. Olson on issue of Puett's intentional delay of project and Puett's discussions with C. Mathias. | ARCH |
| 1012.011 | 05/03/2004 | 13 | A | 1 | 200.00 | 0.90 | 180.00 | Receipt and initial review of Preliminary Witness Disclosure Lists from Brechan, Coffman and SPC. Initial review of Initial FRCP26 Disclosures from McKinley and compare to Emerco Disclosures. Review Pre-submittal specs. | ARCH |
| 1012.011 | 05/04/2004 | 13 | A | 1 | 200.00 | 0.90 | 180.00 | Receive final AESI Preliminary Witness List. Telephone call from D. Olson regarding client review of Emerco documents and issues concerning possible improper manufacture of some documents by Emerco; regarding "gray coating" change order. Review client documents regarding PCO by IIC. | ARCH |
| 1012.011 | 05/05/2004 | 13 | A | 1 | 200.00 | 0.90 | 180.00 | Telephone call from D. Olson regarding IIC/Emerco Purchase Orders exhibiting inflated values from IIC insurance valuation of same items. Discussion re identification of IIC insurance policies. Review FRCP 30(b)(6) requirements in connection with entities shown in Emerco disclosures and as payees on IIC backup for Pre-Mobilization change orders. | ARCH |
| 1012.011 | 05/06/2004 | 15 | A | 16 | 95.00 | 0.60 | 57.00 | Burn CD's with Absolute and Coffman scanned and bates numbered documents; prepare memorandum to M. Kreger regarding the same; send same via FedEx to M Kreger. | ARCH |
| 1012.011 | 05/07/2004 | 1 | A | 18 | 250.00 | 0.70 | 175.00 | Telephone conference with D. Olson regarding invoices from Imperial Equipment to Imperial Coating; emails to R. Roland and K. Martyn regarding databasing solo documents transmitted to us by Absolute. | ARCH |
| 1012.011 | 05/07/2004 | 13 | A | 1 | 200.00 | 1.40 | 280.00 | Telephone call from D. Olson re potential conspiracy between Emerco and Develcon, Inc. regarding falsification of valuation of claim for conversion. Review FRCP45 and authority on issue of subpoenas to witnesses, document custodians more than 100 miles from Anchorage; Receive and review Emerco/McKinley preliminary witness list and compare to initial disclosures; Telephone call from D. Olson re AESI Additional Insured Certificate for Emerco/IIC insurance. | ARCH |
| 1012.011 | 05/10/2004 | 13 | A | 1 | 200.00 | 0.20 | 40.00 | Telephone conference with D. Olson re SPC "hot stick" issue. | ARCH |
| 1012.011 | 05/11/2004 | 13 | A | 1 | 200.00 | 1.00 | 200.00 | Review Alaska law on failure to comply with Contractor's | ARCH |

Exhibit E, Page 8 of 100

Case 3:03-cv-00199-RRB     Document 665-7     Filed 12/06/2007     Page 9 of 25

Date: 04/03/2007                                    **Detail Fee Transaction File List**                                    Page: 9
                                                      Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|-------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|-------|
| | | | | | | | | Registration statute as bar to contractor claim for breach of contract. Telephone conference with L. Pederson re Contractor's Registration statute as defense to Emerco Breach of Contract claim. | |
| 1012.011 | 05/12/2004 | 13 | A | 1 | 200.00 | 1.40 | 280.00 Review Alaska federal cases involving AS 08.18.151 registration statute and applicability of Alaska statute to federal Miller Act claims. Telephone conference with L. Pederson regarding possible motion for summary judgment. | ARCH |
| 1012.011 | 05/12/2004 | 15 | A | 16 | 95.00 | 0.50 | 47.50 Search through files to determine if they contain signed Waiver of Claims for Polar Supply and unpaid Imperial Electric Invoices; send e-mail to T. Marston regarding the same. | ARCH |
| 1012.011 | 05/13/2004 | 13 | A | 1 | 200.00 | 2.20 | 440.00 Review Alaska Miller Act cases regarding notice. Research Emerco/IIC California contractor's registration issues including bond and insurance status. Review Alaska cases on issue of "substantial compliance" with AS 08.18.151 contractor's registration statute. Telephone conference with L. Pederson. Telephone call from D. Olson on possible contractor's registration defense and potential suit against Imperial Electric and correction to assignment documents. | ARCH |
| 1012.011 | 05/14/2004 | 13 | A | 1 | 200.00 | 0.80 | 160.00 Continue review of Emerco documents. | ARCH |
| 1012.011 | 05/18/2004 | 15 | A | 16 | 95.00 | 0.40 | 38.00 Finalize T. Marston's Pro Hac Vice Admission application pleadings; send same to L. Pederson for direct handling. | ARCH |
| 1012.011 | 05/19/2004 | 13 | A | 1 | 200.00 | 0.40 | 80.00 Telephone call from D. Olson regarding potential motion for summary judgment on contractor's registration issue. E-mail to/from L. Pederson on contractor's registration and undisclosed agency issues. | ARCH |
| 1012.011 | 05/20/2004 | 1 | A | 18 | 250.00 | 7.00 | 1750.00 Document review. | ARCH |
| 1012.011 | 05/20/2004 | 13 | A | 1 | 200.00 | 0.60 | 120.00 Review status of Emerco discovery responses. Review Miller Act legal authority on issue of subcontractor elements (vs. Joint Venture). | ARCH |
| 1012.011 | 05/20/2004 | 15 | A | 16 | 95.00 | 0.40 | 38.00 Setup Absolute Database for T. Marston's document review. | ARCH |
| 1012.011 | 05/21/2004 | 13 | A | 1 | 200.00 | 2.10 | 420.00 Receive and review e-memos from T. Marston re contractor's registration issue. Preliminary partial draft of summary judgment motion on contractor's registration issue. | ARCH |
| 1012.011 | 05/21/2004 | 15 | A | 16 | 95.00 | 0.20 | 19.00 Setup Absolute Database for T. Marston's document review. | ARCH |
| 1012.011 | 05/24/2004 | 13 | A | 1 | 200.00 | 2.00 | 400.00 Telephone call from Brechan counsel M. Kreger on issue of Miller Act Motion for Summary Judgment, regarding MSJ on contractor's registration issue and possible Absolute affidavit on Miller Act and subcontractor status issues. Review Alaska authority on elements of Joint Venture. Review Miller Act authority on elements of subcontractor status. Review client documents on subcontractor issue. | ARCH |
| 1012.011 | 05/25/2004 | 1 | A | 18 | 250.00 | 1.50 | 375.00 Review responses to requests for production. | ARCH |
| 1012.011 | 05/25/2004 | 13 | A | 1 | 200.00 | 1.50 | 300.00 Telephone calls from D. Olson regarding Emerco discovery responses and potential Motions for Summary Judgment by Absolute and Emerco. Receive and initial review of Emerco responses to Absolute discovery. Review provisions of FRCP 26, 34 and 37 relating to obligation to produce or identify and requirements to compel. Review USDC Alaska local rules on discovery disputes. | ARCH |
| 1012.011 | 05/26/2004 | 13 | A | 1 | 200.00 | 1.80 | 360.00 Commence detailed analysis of Emerco discovery responses. Conference with T. Marston regarding objections and Emerco discovery responses. Review party-witness organization chart forwarded to D. Olson. Compare Emerco response designations with Emerco initial disclosure documents. Telephone call to M. Kreger. | ARCH |
| 1012.011 | 06/02/2004 | 13 | A | 1 | 200.00 | 1.40 | 280.00 Check status on receipt of Emerco discovery responses. Telephone conference with D. Olson. Partial review of Emerco documents. | ARCH |
| 1012.011 | 06/02/2004 | 15 | A | 16 | 95.00 | 2.90 | 275.50 Assist D. Shinners with scanning of IIC documents to be databased; begin to create Scan-It database. | ARCH |
| 1012.011 | 06/02/2004 | 15 | A | 16 | 95.00 | | 0.00 | ARCH |
| 1012.011 | 06/03/2004 | 13 | A | 1 | 200.00 | 1.70 | 340.00 Receive and initial review and analysis of Emerco First RFP to Absolute. E-mail to L. Pederson. Review FRCP and Case Scheduling Order regarding possible Motion to compel. Telephone conference with D. Olson regarding issues pertaining to Emerco insurance, Brechan contract closeout, and possible financial discovery of McKinley. Review authority on digital discovery. | ARCH |

Exhibit E, Page 9 of 100

**Detail Fee Transaction File List**

Marston Heffeman Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|---|------|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | | | |
| 1012.011 | 06/03/2004 | 15 | A | 16 | 95.00 | 0.90 | 85.50 | Continue to scan and prepare Scan-it database, which will include IIC's documents that were recently produced to Absolute Environmental. | ARCH |
| 1012.011 | 06/04/2004 | 13 | A | 1 | 200.00 | 1.10 | 220.00 | Receive correspondence from M. Kreger regarding Emerco request for Paint Certification cards. Telephone conference with D. Olson on issue of Paint Certification cards and Emerco discovery requests. Review Absolute documents for card examples. Review complaint and Emerco counter-claim and defenses. Prepare baseline Issues and Proofs. | ARCH |
| 1012.011 | 06/04/2004 | 15 | A | 16 | 95.00 | 2.70 | 256.50 | Continue working on the IIC, documents produced to Absolute Environmental, Scan-it database; read e-mail from R. Roland regarding letters concerning paint certification cards; locate and forward referenced M. Kreger letter to D. Olson. | ARCH |
| 1012.011 | 06/07/2004 | 13 | A | 1 | 200.00 | 2.40 | 480.00 | Research and work on draft Motion for Summary Judgment on Contractor Registration issue. Telephone call from D. Olson regarding chronology for narrative. | ARCH |
| 1012.011 | 06/07/2004 | 15 | A | 16 | 95.00 | 3.80 | 361.00 | Continue to work on scanning documents and entering data, regarding the IIC documents produced, into Scan-It database. | ARCH |
| 1012.011 | 06/08/2004 | 13 | A | 1 | 200.00 | 0.90 | 180.00 | Telephone call from D. Olson. Continue work on Contractor's Registration issue. | ARCH |
| 1012.011 | 06/09/2004 | 15 | A | 16 | 95.00 | 2.40 | 228.00 | Continue to enter data into Scan-It database, regarding IIC's documents produced to Absolute Environmental. | ARCH |
| 1012.011 | 06/10/2004 | 13 | A | 1 | 200.00 | 1.40 | 280.00 | Work on Issues and Proofs re Principal-Agency issue. Telephone call to D. Olson regarding corrections to Polar Supply and Kodiak Waiver and Assignment of Receivables documents. Review FRCP regarding subpoena procedure. Draft subpoena to Business Insurance regarding Imperial project insurance documents. | ARCH |
| 1012.011 | 06/10/2004 | 15 | A | 16 | 95.00 | 0.90 | 85.50 | Read R. Roland's e-mail; prepare CD with Absolute's Initial Disclosure bates-stamped documents included. | ARCH |
| 1012.011 | 06/11/2004 | 13 | A | 1 | 200.00 | 1.20 | 240.00 | Review AESI damage analysis and backup. Research Alaska law on damages regarding fairmarket value and loss of use. | ARCH |
| 1012.011 | 06/14/2004 | 13 | A | 1 | 200.00 | 3.20 | 640.00 | Telephone calls from D. Olson regarding client responses to Emerco 1st Requests for Production; regarding Brechan backcharges on Coffman/Hardeberg time. Telephone conference with opposing counsel Baerg regarding extension for discovery responses, Emerco discovery responses and purported Emerco "site visit". Telephone conference with L. Pederson regarding supposed Emerco site visit (2). Review Coffman inspection report documents. | ARCH |
| 1012.011 | 06/14/2004 | 15 | A | 16 | 95.00 | 2.10 | 199.50 | Prepare Scan-It database to be transferred over to an Access database, with D. Cully's assistance, for easier user databasing. | ARCH |
| 1012.011 | 06/15/2004 | 13 | A | 1 | 200.00 | 2.00 | 400.00 | Correspondence and e-mail to Baerg regarding discovery. Work on proofs and Issues on Puett contract negotiations. | ARCH |
| 1012.011 | 06/16/2004 | 15 | A | 16 | 95.00 | 1.40 | 133.00 | Create a set of CD's for R. Roland's use, while on vacation, that include all the bates-numbered documents produced by Absolute Environment, Coffman, and IIC. | ARCH |
| 1012.011 | 06/17/2004 | 19 | A | 18 | 165.00 | 1.10 | 181.50 | Strategy conference with T. Marston and R. Roland regarding course of litigation and specific litigation strategy to defendant McKinley. | ARCH |
| 1012.011 | 06/17/2004 | 13 | A | 1 | 200.00 | 1.80 | 360.00 | Conference with T. Marston and J. Hernandez regarding Mckinley discovery. Initial receipt and review of Emerco discovery to Brechan, Coffman and SPC. Telephone calls from D. Olson regarding meeting with Paul Peterson. | ARCH |
| 1012.011 | 06/17/2004 | 15 | A | 16 | 95.00 | 4.10 | 389.50 | Locate and copy the schedule and planning report and order regarding discovery; give same to J. Hernandez for his use; begin to review the same, per T. Marston's request; review and finalize R. Roland's letter to W. Baerg regarding extension of time give for the discovery responses' due date; continue to enter data into the IIC Access database. | ARCH |
| 1012.011 | 06/18/2004 | 15 | A | 16 | 95.00 | 2.30 | 218.50 | Continue to enter data into the IIC Access database. | ARCH |
| 1012.011 | 06/21/2004 | 1 | A | 18 | 250.00 | 4.00 | 1000.00 | Review all FRCP 26(c) disclosures; review pretrial orders; complete outlining pleadings; complete parties and witness chart; complete pretrial schedule chart. | ARCH |
| 1012.011 | 06/21/2004 | 19 | A | 18 | 165.00 | 2.30 | 379.50 | Review and analyze client file. | ARCH |
| 1012.011 | 06/21/2004 | 13 | A | 1 | 200.00 | 2.00 | 400.00 | Review client and Emerco documents for identification to Issues and Proofs. | ARCH |
| 1012.011 | 06/21/2004 | 15 | A | 16 | 95.00 | 3.80 | 361.00 | Continue to input data into the IIC Access database. | ARCH |
| 1012.011 | 06/22/2004 | 15 | A | 16 | 95.00 | 6.80 | 646.00 | Make additional copies and conduct and in-depth review of | ARCH |

Exhibit E, Page 10 of 100

Date: 04/03/2007

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|--|-------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

|  |  |  |  |  |  |  |  | the scheduling and planning order and report; identify all dates that need to be docketed on T. Marston's, R. Roland's, J. Hernandez's, and K. Martyn's calendars; research and determine when Emerco's Responses to Absolute's First Requests for Production were signed and received by Absolute's counsel; review the Federal Rules of Civil Procedure and the local Alaska District Rules to determine how time is defined and when service is deemed to be completed; send e-mail to T. Marston regarding the same; continue to enter data into the IIC Access database. |  |
| 1012.011 | 06/22/2004 | 19 | A | 18 | 165.00 | 7.70 | 1270.50 | Review and analyze file documents to develop and structure litigation plan regarding McKinley's personal liability. | ARCH |
| 1012.011 | 06/23/2004 | 15 | A | 16 | 95.00 | 3.10 | 294.50 | Conference with T. Marston regarding the Scheduling and Planning Report and Order; telephone conference with L. Pederson regarding his interpretation of the requirements governing filing of discovery motions, as referenced in the scheduling and planning report; conference with T. Marston regarding the same; continue to enter data into the IIC Access database. | ARCH |
| 1012.011 | 06/23/2004 | 1 | A | 18 | 250.00 | 1.00 | 250.00 | Review memo regarding liability of McKinley. | ARCH |
| 1012.011 | 06/24/2004 | 13 | A | 1 | 200.00 | 2.50 | 500.00 | Continue review of digital document records for Issues and Proofs. | ARCH |
| 1012.011 | 06/24/2004 | 15 | A | 16 | 95.00 | 2.30 | 218.50 | Telephone conference with W. Baerg's assistant regarding obtaining electronic versions of Emerco's Discovery Requests to Absolute Environmental, so they can be used in Absolute's responses; exchange several e-mail with W. Baerg regarding the same; continue to input data into the IIC Access database. | ARCH |
| 1012.011 | 06/24/2004 | 1 | A | 18 | 250.00 | 8.00 | 2000.00 | Review pleading and discovery; pretrial schedule; update discovery plan. | ARCH |
| 1012.011 | 06/25/2004 | 15 | A | 16 | 95.00 | 0.40 | 38.00 | Search and locate United States District Court, District of Alaska Local Rules; print and e-mail the same to J. Hernandez for his use. | ARCH |
| 1012.011 | 06/28/2004 | 16 | A | 16 | 75.00 | 1.30 | 97.50 | Database IIC documents. | ARCH |
| 1012.011 | 06/28/2004 | 13 | A | 1 | 200.00 | 3.50 | 700.00 | Review status of discovery items. Receive and review memo by J. Hernandez regarding McKinley liability issues and strategy. Telephone conference with Brechan counsel J. Nist regarding Miller Act Motion for Summary Judgment. Receive and review Emerco 1st Set of Interrogatories. Telephone conference with D. Olson regarding discovery issues and Brechan payment for Coffman additional time. Prepare summary survey of Emerco objections to RFP. Continue research and work on Issues and Proofs analysis. | ARCH |
| 1012.011 | 06/28/2004 | 15 | A | 16 | 95.00 | 2.30 | 218.50 | Send D. Olson a copy of Emerco's First Set of Interrogatories to Absolute Environmental; continue to input data into the IIC Access Database. | ARCH |
| 1012.011 | 06/29/2004 | 16 | A | 16 | 75.00 | 1.90 | 142.50 | Database IIC documents. | ARCH |
| 1012.011 | 06/29/2004 | 13 | A | 1 | 200.00 | 4.80 | 960.00 | Continue research and draft of Issues and Proofs under Alaska law - Implied contract, conspiracy and Agency theories. Telephone conference with D. Olson regarding Interrogatory responses. Research, identify, review, annotate and initial edit of Alaska Pattern Jury Instructions on various issues for use with Issues and Proofs. Preliminary draft of legal responses to Emerco 1st Set Interrogatories. Telephone conference with T. Elmore regarding revisions to Assignment of Receivables of Imperial Electric. Review and revise Assignment documents received from Absolute. | ARCH |
| 1012.011 | 06/30/2004 | 15 | A | 16 | 95.00 | 1.10 | 104.50 | Edit and finalize Interrogatories to Emerco and F. McKinley; draft declarations of service regarding the same; send the same, via U.S. Mail, to all counsel of record. | ARCH |
| 1012.011 | 06/30/2004 | 16 | A | 16 | 75.00 | 1.50 | 112.50 | Continue databasing IIC documents. | ARCH |
| 1012.011 | 06/30/2004 | 1 | A | 18 | 250.00 | 4.00 | 1000.00 | Conference with R. Roland and J. Hernandez regarding discovery and motions practice. | ARCH |
| 1012.011 | 06/30/2004 | 19 | A | 18 | 165.00 | 1.10 | 181.50 | Prepare for meeting with client; strategy conference with T. Marston and R. Roland. | ARCH |
| 1012.011 | 06/30/2004 | 13 | A | 1 | 200.00 | 5.80 | 1160.00 | Continue identification of client documents for use in Issues and Proof memo. Telephone call from D. Olson regarding client responses to Emerco 1st set of RFP. Planning Conference and discovery draft with T. Marston and J. Hernandez. Telephone call to L. Peterson. | ARCH |
| 1012.011 | 07/01/2004 | 19 | A | 18 | 165.00 | 3.90 | 643.50 | Prepare draft requests for production of documents to Emerco, | ARCH |

Exhibit E, Page 11 of 100

Date: 04/03/2007

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

Page: 12

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|----------|-----|------|---------------|--------|---|------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

|  |  |  |  |  |  |  | McKinley and FJM Electric; research supporting authority for releasing financial and tax information during discovery; conference with client, T. Marston and expert. |  |
|--------|-----------|----------|-----|------|---------------|--------|---|------|
| 1012.011 | 07/01/2004 | 13 A | 1 | 200.00 |  | 0.00 | Telephone conference with Emerco counsel Baerg regarding Emerco discovery responses. Correspondence to Baerg. | ARCH |
| 1012.011 | 07/01/2004 | 15 A | 16 | 95.00 | 2.40 | 228.00 | Continue to enter information regarding documents produced into the Access Database; edit, finalize and send R. Roland's letter to W. Baerg and L. Pederson. | ARCH |
| 1012.011 | 07/02/2004 | 19 A | 18 | 165.00 | 4.50 | 742.50 | Prepare draft requests for production of document to Emerco, McKinley and FJM Electric; research legal authority for compeling disclosure of tax returns and financial information in veil piercing cases. | ARCH |
| 1012.011 | 07/02/2004 | 13 A | 1 | 200.00 | 2.90 | 580.00 | Multiple e-mails with Brechan counsel M. Kreger and T. Marston regarding Emerco's purported site visit. Telephone conferences with Kreger (2).  Receive and review correspondence from opposing counsel Baerg regarding Emerco discovery. Correspondence to Baerg.  Drafting of preliminary Absolute responses to Emerco discovery.  Review client documents, particularly Coffman/Brechan project plans, KTA-Tator report. | ARCH |
| 1012.011 | 07/02/2004 | 15 A | 16 | 95.00 | 1.30 | 123.50 | Edit, finalize and send R. Roland letter to Emerco's counsel, L. Pederson, and client; continue to enter information regarding documents produced into Access database. | ARCH |
| 1012.011 | 07/05/2004 | 15 A | 16 | 95.00 | 1.10 | 104.50 | Continue to enter information regarding documents produced into Access Database. | ARCH |
| 1012.011 | 07/06/2004 | 19 A | 18 | 165.00 | 8.90 | 1468.50 | Finalize requests for production of documents and interrogatories to Emerco, McKinley and FJM Electric; research legal authority for compelling disclosure of tax returns, financial disclosure, applicability of tax privilege and choice of law provisions in discovery proceedings; prepare correspondence to opposing counsel outlining supporting authority for disclosure of financial information to discuss during required Rule 37 discovery conference. | ARCH |
| 1012.011 | 07/06/2004 | 13 A | 1 | 200.00 | 1.30 | 260.00 | Conference with J. Hernandez regarding Alaska authority on relevance of corporate documents, employment records and tax returns to Absolute claims.  Correspondence to Baerg on discovery issues and FRCP37 conference. Continue draft of Absolute responses to Emerco 1st RFPs. | ARCH |
| 1012.011 | 07/06/2004 | 15 A | 16 | 95.00 | 5.70 | 541.50 | Continue to enter information regarding documents produced into Access Database; telephone conference with T. Marston regarding obtaining J. Hernandez's memorandum regarding claims against Forrest McKinley personally; fax the same to T. Marston in Alaska. | ARCH |
| 1012.011 | 07/07/2004 | 19 A | 18 | 165.00 | 0.30 | 49.50 | Review Emerco's interrogatories to client; review correspondence from opposing counsel regarding responses to requests for production; review notice of change of firm address; review correspondence from Brechan attorney to opposing counsel regarding site investigation. | ARCH |
| 1012.011 | 07/07/2004 | 13 A | 1 | 200.00 | 3.20 | 640.00 | Telephone conference with D. Olson and T. Marston regarding Absolute identification of documents and document production.  Continue and complete initial draft of Absolute Responses to Emerco 1st RFPs. Memo on outstanding issues relating to Absolute document production and transmit to D. Olson.  Telephone call to opposing counsel Baerg. | ARCH |
| 1012.011 | 07/07/2004 | 15 A | 16 | 95.00 | 3.30 | 313.50 | Continue to enter information regarding documents produced into Access Database. | ARCH |
| 1012.011 | 07/08/2004 | 13 A | 1 | 200.00 | 4.50 | 900.00 | Telephone conference with opposing counsel Baerg regarding FRCP 37 issues on Emerco further production of documents. Correspondence to Baerg.  Further revisions on Absolute Responses to Emerco 1st Requests for Production. Extended telephone conference with D. Olson on Absolute document production. Telephone conference with L. Pederson regarding document production. | ARCH |
| 1012.011 | 07/08/2004 | 15 A | 16 | 95.00 | 1.70 | 161.50 | Continue to enter information describing documents into the Access database; edit and finalize R. Roland's letter to W. Baerg; send same to Emerco's counsel and client. | ARCH |
| 1012.011 | 07/09/2004 | 13 A | 1 | 200.00 | 6.40 | 1280.00 | Various revisions and finalization of draft of AESI Responses to Defendant's 1st RFP.  Initial transmittal of draft to D. Olson. Telephone conferences with D. Olson. Draft SDT for Business Associates Insurance documents. Continue draft of | ARCH |

Exhibit E, Page 12 of 100

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|----------|-----|------|---------------|--------|--|-------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | prospective Code Key for case documents. Continue research for Motion for Summary Judgment on Contractor Registration issue. E-mail to L. Pederson regarding USDC Order in Tru-Line case relating to applicability of Alaska substantive law in Miller Act cases. | |
| 1012.011 | 07/09/2004 | 15 A | 16 | 95.00 | 3.80 | 361.00 | Conference with R. Roland regarding editing, finalizing and service of Absolute's responses to Emerco's Requests for Production of Documents; telephone conference with L. Pederson regarding Absolute's Responses; begin to edit and format Absolute's Responses; review and finalize Absolute's Responses; draft and finalize Declaration of SErvice regarding the same; scan Absolute e-mails; conference with R. Roland regarding reviewing of e-mails prior to delivering them to L. Pederson; fax and mail Plaintiff's Finalized Responses to Emerco's Requests for Production of Documents to all attorneys of record and client. | ARCH |
| 1012.011 | 07/10/2004 | 13 A | 1 | 200.00 | 2.00 | 400.00 | Review of client travel documents and hard copy e-mails received from client in response to Defendant's 1st RFP. | ARCH |
| 1012.011 | 07/11/2004 | 15 A | 16 | 95.00 | 3.50 | 332.50 | Continue to enter information regarding the documents produced into the Access Database. | ARCH |
| 1012.011 | 07/12/2004 | 16 A | 16 | 75.00 | 0.80 | 60.00 | Databasing IIC Documents. | ARCH |
| 1012.011 | 07/12/2004 | 13 A | 1 | 200.00 | 2.20 | 440.00 | Completion of review of AESI e-mail and travel documents for production and transmittal to Alaska counsel. Conference with K. Martin regarding document transmittal procedures. | ARCH |
| 1012.011 | 07/12/2004 | 13 A | 1 | 200.00 | 2.00 | 400.00 | Continue work on issues and proofs in preparation for IIC depositions - conspiracy and intentional interference. Review draft RFP elements to McKinley by J. Hernandez. | ARCH |
| 1012.011 | 07/12/2004 | 15 A | 16 | 95.00 | 6.30 | 598.50 | Continue to enter information describing the documents produced into the Access database; update case information sheet with new firm information for Monteleone & McCrory; scan e-mail and bates number and burn copies of scanned documents onto CD's to be sent to L. Pederson. | ARCH |
| 1012.011 | 07/13/2004 | 19 A | 18 | 165.00 | 0.10 | 16.50 | Review correspondence from local counsel regarding contractor license status of Emerco. | ARCH |
| 1012.011 | 07/13/2004 | 1 A | 18 | 250.00 | 4.00 | 1000.00 | Review McKinley requests for production. | ARCH |
| 1012.011 | 07/13/2004 | 15 A | 16 | 95.00 | 4.10 | 389.50 | Continue to enter information regarding descriptions of document produced into the Access database; send e-mail to R. Roland regarding database and newly scanned Absolute documents to be sent to L. Pederson. | ARCH |
| 1012.011 | 07/14/2004 | 16 A | 16 | 75.00 | 1.10 | 82.50 | Databasing AES emails. | ARCH |
| 1012.011 | 07/14/2004 | 13 A | 1 | 200.00 | 5.70 | 1140.00 | Commence draft of AESI Answers to Emerco 1st Interrogatories. Correspondence to D. Olson. Telephone conference with D. Olson regarding Answers to defendant's 1st Interrogatories. Telephone conference with T. Elmore regarding Brechan contract values for response to IIC Interrogatories. Receive and review correspondence from L. Pederson to Alaska Division of Occupational Licensing regarding defendants' contractor registration. Telephone call to Alaska Div. of Occupational Licensing. Correspondence to Alaska Div. of Occupational Licensing regarding certificates of non-registration of Emerco, IIC, McKinley and Imperial Electric. Receive and review Supplemental Responses of Emerco to AESI 1st Set of RFP and review Scheduling Order. | ARCH |
| 1012.011 | 07/14/2004 | 15 A | 16 | 95.00 | 7.10 | 674.50 | Continue to enter information regarding descriptions of documents produced into Access database; review and edit R. Roland's two separate letters to D. Olson, along with the draft Responses to Emerco's First Interrogatory Requests; travel to Kinko's and make full scale copies of plans. | ARCH |
| 1012.011 | 07/15/2004 | 13 A | 1 | 200.00 | | 0.00 | Receive and review AESI-Brechan Schedule of Values spreadsheet analysis for Answer to Defendant's 1st Set of Interrogatories. Telephone conferences with T. Elmore regarding AESI-Brechan job cost analysis. Telephone call from Alaska Division of Occupational Licensing regarding Certificates of Non-registration. Telephone conference with D. Olson. | ARCH |
| 1012.011 | 07/15/2004 | 15 A | 16 | 95.00 | 3.80 | 361.00 | Telephone conference with Specialty Polmer Coating's counsel's office; send e-mail to Specialty Polmer Coating's counsel, with Absolute's Responses to Emerco's Interrogatories; continue to enter information regarding the descriptions of documents produced into the Access Database. | ARCH |

Exhibit E, Page 13 of 100

Date: 04/03/2007

**Detail Fee Transaction File List**
Marston Hefferman Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|----------|-----|------|---------------|--------|---|-------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|----------|-----|------|---------------|--------|-------------|-------|
| 1012.011 | 07/16/2004 | 19 A | 18 | 165.00 | 4.60 | 759.00 | Conduct thorough legal research and analyze case law regarding corporate veil piercing and undisclosed/partially disclosed principals. | ARCH |
| 1012.011 | 07/16/2004 | 13 A | 1 | 200.00 | 3.30 | 660.00 | Work on draft of MSJ on Contractor's Registration issue. Telephone conference with L. Pederson regarding IIC Supplemental documents and Alaska contractor's registration certificates. Research issue of law to be applied in Federal Enclave jurisdiction cases. Telephone conference with Brechan counsel M. Kreger regarding Brechan contract General Conditions documents, "court-assisted ADR" and Alaska Contractor's Registration issue. E-mail from Kreger. Conference with J. Hernandez on Emerco corporate status issue. Receive AESI-Brechan Schedule of Values worksheets from client and initial review. Telephone conferences with T. Elmore regarding AESI-Brechan contract Schedule of Values and review of job cost information documents. | ARCH |
| 1012.011 | 07/16/2004 | 15 A | 16 | 95.00 | 0.40 | 38.00 | Continue to enter information regarding the descriptions of documents produced into the Access database. | ARCH |
| 1012.011 | 07/19/2004 | 1 A | 18 | 250.00 | 2.50 | 625.00 | Review and revise alter ego requests for production. | ARCH |
| 1012.011 | 07/19/2004 | 13 A | 1 | 200.00 | | 0.00 | Revisions to draft Answers to IIC Interrogatories and transmittal to D. Olson. Telephone conferences with D. Olson and T. Elmore regarding discovery responses. | ARCH |
| 1012.011 | 07/19/2004 | 19 A | 18 | 165.00 | 3.20 | 528.00 | Conduct thorough legal research regarding case law for corporate veil piercing and undisclosed/partially disclosed principal. | ARCH |
| 1012.011 | 07/20/2004 | 13 A | 1 | 200.00 | 4.00 | 800.00 | Continue research on Contractor's Registration motion for summary judgment. Memo to T. Marston on preemption issue and cases. Provide draft correspondence to J. Hernandez regarding Polar Supply regarding documents. Conference with J. Hernandez regarding prior client discussions with Polar Supply. Receive and detailed review AESI-Brechan contract transaction and invoice information. Telephone conference with T. Elmore. Memo to L. Pederson with inquiry regarding court-assisted ADR. | ARCH |
| 1012.011 | 07/20/2004 | 19 A | 18 | 165.00 | 2.10 | 346.50 | Review documents regarding Kodiak Rentals and Polar Supply to develop document requests; prepare draft of subpoena requesting documents from Kodiak Rentals and Polar Supply. | ARCH |
| 1012.011 | 07/20/2004 | 15 A | 16 | 95.00 | 3.70 | 351.50 | Continue to enter information regarding the descriptions of documents produced into the Access database. | ARCH |
| 1012.011 | 07/21/2004 | 13 A | 1 | 200.00 | 2.60 | 520.00 | Telephone conference with D. Olson on possibility of settlement and AESI Answers to IIC Interrogatories. Telephone conference with T. Elmore regarding AESI-Brechan contract accounting. Continue analysis of AESI-Brechan Pay Invoices and Schedules of Values. Receive and review Certificates of Non-Registration from Alaska Department of Community and Economic Development for Emerco, IIC, McKinley and Puett Memo to T. Marston. Review Coffman Daily reports and Photos for possible "repair" items. | ARCH |
| 1012.011 | 07/21/2004 | 13 A | 1 | 200.00 | 0.60 | 120.00 | Telephone conference with D. Olson regarding draft Interrogatory Answers and revisions to draft discovery. | ARCH |
| 1012.011 | 07/21/2004 | 19 A | 18 | 165.00 | 2.20 | 363.00 | Prepare correspondence to Polar Supply and Kodiak Rentals regarding subpoena; review executed assignment of claims from Polar Supply; review Emerco's supplement answers to client's request for production of documents; legal research regarding undisclosed/partially disclosed principal. | ARCH |
| 1012.011 | 07/21/2004 | 15 A | 16 | 95.00 | 0.40 | 38.00 | Continue to enter information regarding the descriptions of documents produced into the Access database. | ARCH |
| 1012.011 | 07/21/2004 | 17 A | 16 | 110.00 | 0.10 | 11.00 | Fax R. Roland Absolute Environmental letter to Polar Supply and client. | ARCH |
| 1012.011 | 07/22/2004 | 1 A | 18 | 250.00 | 3.00 | 750.00 | Draft McKinley interrogatories. | ARCH |
| 1012.011 | 07/22/2004 | 13 A | 1 | 200.00 | 2.50 | 500.00 | Receive and review client exhibits to AESI Answers to IIC Interrogatories. Telephone conference with D. Olson regarding AESI correction of defective IIC work. Revisions to AESI Answers to IIC Interrogatories and transmittal of proposed final draft to D. Olson. Telephone conference with D. Olson. Receive and review multiple e-mails regarding identification status of IIC. | ARCH |
| 1012.011 | 07/22/2004 | 19 A | 18 | 165.00 | 6.30 | 1039.50 | Review proposed client responses to Emerco Inc.'s first | ARCH |

Exhibit E, Page 14 of 100

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|---|------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | interrogatories propounded to plaintiff Absolute Environmental Services, Inc.; legal research regarding undisclosed/partially disclosed principal; begin reviewing client documents submitted as initial disclosures to locate documents for possible deposition and trial exhibits. | |
| 1012.011 | 07/22/2004 | 15 | A | 16 | 95.00 | 3.60 | 342.00 Continue to enter information regarding the descriptions of documents produced into the Access database. | ARCH |
| 1012.011 | 07/23/2004 | 1 | A | 18 | 250.00 | 5.40 | 1350.00 Work and piercing interrogatories; complete piercing requests for production; edit our own interrogatories in response to Emerco interrogatories. | ARCH |
| 1012.011 | 07/23/2004 | 13 | A | 1 | 200.00 | 3.90 | 780.00 Receive T. Marston edits of AESI Answers to IIC Interrogatories and revise draft responses. Conference with T. Marston on draft responses and identification of IIC in litigation. Review draft document production items to McKinley. Receive and review AESI-Brechan schedule of values documents. Telephone conference with T. Elmore. Review and finalize AESI Answers to IIC 1st Interrogatories. Coordinate transmittal and service of AESI interrogatory Answers. | ARCH |
| 1012.011 | 07/23/2004 | 19 | A | 18 | 165.00 | 5.90 | 973.50 Strategy conference with T. Marston regarding corporate veil piercing and requests for documents; begin preparing preliminary draft of requests for production; continue reviewing client's initial disclosures to identify possible exhibits for depositions and trial. | ARCH |
| 1012.011 | 07/23/2004 | 15 | A | 16 | 95.00 | 5.70 | 541.50 Edit and finalize Absolute's Responses to Emerco's Interrogatories; send e-mail to D. Olson regarding his review and signature on the Absolute responses; conference with R. Roland regarding the same; telephone conference with Absolute regarding D. Olson's whereabouts; prepare declaration of service regarding Absolute's responses; travel to post office in Bellevue in order to mail out Absolute's responses to all attorneys of record and have them post marked with today's date; continue to enter information regarding the descriptions of documents produced into the Access database. | ARCH |
| 1012.011 | 07/26/2004 | 13 | A | 1 | 200.00 | 3.20 | 640.00 Review of draft RFPs to McKinley. Telephone conference with D. Olson regarding contents of IIC documents received as Supplemental Production. Participate in conference call with D. Olson, T. Marston, J. Hernandez and consultant W. Partin regarding corporate status of Emerco, Inc. and alter ego status of McKinley. Review AESI RFP regarding lease information. Search, identify and provide California Form UCC-11 for info on defendants' security interests of record. | ARCH |
| 1012.011 | 07/26/2004 | 19 | A | 18 | 165.00 | 4.60 | 759.00 Begin preparing requests for production to McKinley, individually; telephone conference with Angie McCoy of Polar Supply regarding requestsed documents; conference with T. Marston and Bill Partin regarding expert services for piercing corporate veil. | ARCH |
| 1012.011 | 07/26/2004 | 1 | A | 18 | 250.00 | 4.00 | 1000.00 Prepare for meeting with Bill Partin; telephone conference with client; review and revise Piercing interrogatories; conference with J. Hernandez. | ARCH |
| 1012.011 | 07/26/2004 | 15 | A | 16 | 95.00 | 3.20 | 304.00 Continue to enter information regarding the descriptions of documents produced into the Access database. | ARCH |
| 1012.011 | 07/27/2004 | 15 | A | 16 | 95.00 | 0.50 | 47.50 Continue to enter information regarding the descriptions of documents produced into the Access database. | ARCH |
| 1012.011 | 07/28/2004 | 13 | A | 1 | 200.00 | 3.00 | 600.00 Review status of IIC Supplemental responses to AESI 1st RFP. Memo to T. Marston. Draft Issues & Proofs memo on anticipatory breach and termination as breach. | ARCH |
| 1012.011 | 07/28/2004 | 19 | A | 18 | 165.00 | 0.10 | 16.50 Telephone call to Bill Partin regarding additional requests for production to McKinley, individually. | ARCH |
| 1012.011 | 07/28/2004 | 1 | A | 18 | 250.00 | 0.50 | 125.00 Calendar time to move to compel. | ARCH |
| 1012.011 | 07/28/2004 | 15 | A | 16 | 95.00 | 0.50 | 47.50 Send e-mail to R. Roland and T. Marston regarding the calendaring of discovery deadlines; continue to enter information regarding the descriptions of documents into the Access database. | ARCH |
| 1012.011 | 07/29/2004 | 13 | A | 1 | 200.00 | 1.50 | 300.00 Review case schedule matter of "court assisted ADR". Review Court Scheduling Order and Planning Report of Counsel; review USDC Alaska Local Rules for reference to ADR. Telephone conference with Brechan counsel J. Nist regarding ADR. Telephone conference with IIC counsel Eric | ARCH |

Exhibit E, Page 15 of 100

Case 3:03-cv-00199-RRB    Document 665-7    Filed 12/06/2007    Page 16 of 25

Date: 04/03/2007                          **Detail Fee Transaction File List**                          Page: 16
                                          Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|--|-------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill | P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|---|-----|------|---------------|--------|-------------|-------|
| | | | | | | | | Brown regarding ADR. Telephone conference with D. Olson regarding ADR possibility. Correspondence to all counsel regarding court-assisted ADR. Memo to T. Marston. | |
| 1012.011 | 07/29/2004 | 15 | A | 16 | 95.00 | 3.10 | 294.50 | Telephone conference with M. Lembke regarding meeting to discuss scanned documents and Access database; send e-mail to T. Marston regarding the same; edit, finalize, and send R. Roland's letter to all attorneys of record and client; continue to enter information regarding the descriptions of documents produced into the Access database. | ARCH |
| 1012.011 | 07/30/2004 | 19 | A | 18 | 165.00 | 4.80 | 792.00 | Edit requests for production to McKinley, FJM Electric and Develcon; begin preparing second request for production to Emerco; telephone conference with local counsel regarding subpoenas to Polar Supply and Kodiak Rentals; prepare UCC filing inquiries for the various entities involved in the case. | ARCH |
| 1012.011 | 07/30/2004 | 15 | A | 16 | 95.00 | 3.20 | 304.00 | Conference with M. Lembke regarding the Access database and the scanned document produced by Absolute and other parties; make CD with images of all scanned documents and of the Access database for M. Lembke's use. | ARCH |
| 1012.011 | 08/02/2004 | 13 | A | 1 | 200.00 | 1.30 | 260.00 | Telephone conference with Coffman counsel J. Stoetzer. Research on Local Rules regarding issuance of Subpoenas. Draft document subpoenas. | ARCH |
| 1012.011 | 08/02/2004 | 19 | A | 18 | 165.00 | 5.50 | 907.50 | Review and analyze client's initial disclosures; telephone conference with Bill Partin regarding piercing corporate veil; review correspondence from Bill Partin regarding suggested requests for production. | ARCH |
| 1012.011 | 08/03/2004 | 13 | A | 1 | 200.00 | 2.20 | 440.00 | Conference with T. Marston regarding litigation status and document compilation. Telephone conference with L. Pederson (2). Telephone conference with W. Baerg regarding Emerco contention discovery responses. Telephone conference with Coffman counsel Stoetzer regarding possible motions. Review Emerco supplemental discovery responses relating to potential further information required with reference to corporate issues. | ARCH |
| 1012.011 | 08/03/2004 | 1 | A | 18 | 250.00 | 2.00 | 500.00 | Strategy meeting with R. Roland; strategy meeting with J. Hernandez; go over discovery responses and draft requests for production. | ARCH |
| 1012.011 | 08/03/2004 | 19 | A | 18 | 165.00 | 7.10 | 1171.50 | Continue reviewing and analyzing client's initial disclosures; revise and edit requests for production to Emerco and McKinley to include Bill Partin's suggestions; review and analyze documents submitted by defendant that supplement responses to original requests for production; strategy conference with T. Marston regarding discovery requests to Emerco and McKinley. | ARCH |
| 1012.011 | 08/04/2004 | 13 | A | 1 | 200.00 | 1.50 | 300.00 | Review status of Emerco discovery responses. Continue review of scanned IIC documents. Search AESI documents for complete version of IIC subcontract. Telephone conference with D. Olson. | ARCH |
| 1012.011 | 08/04/2004 | 15 | A | 16 | 95.00 | 3.10 | 294.50 | Scan volumes 7 and 8 of documents produced by Emerco; create and set-up a new Scan-It project; transfer scanned documents into Scan-It project. | ARCH |
| 1012.011 | 08/04/2004 | 19 | A | 18 | 165.00 | 2.40 | 396.00 | Revise and edit requests for production to Emerco and McKinley. | ARCH |
| 1012.011 | 08/05/2004 | 13 | A | 1 | 200.00 | 1.30 | 260.00 | Initial receipt and review of Emerco responses to AESI damage Interrogatories. Compare responses to Emerco Counter-claim. Identify various database documents referenced in responses. Preliminary analysis of responses as to specific claims. | ARCH |
| 1012.011 | 08/05/2004 | 1 | A | 18 | 250.00 | 1.50 | 375.00 | Review and revise Piercing discovery requests; conference with J. Hernandez regarding same. | ARCH |
| 1012.011 | 08/05/2004 | 19 | A | 18 | 165.00 | 5.20 | 858.00 | Revise and edit numerous requests for production to Emerco and McKinley. | ARCH |
| 1012.011 | 08/05/2004 | 15 | A | 16 | 95.00 | 2.40 | 228.00 | Telephone conference with E. Brow's assistant regarding documents produced and bi-laws x2; telephone conference with L. Pederson's assistant regarding the same x2; conference with J. Hernandez regarding the same; telephone conference with L. Pederson regarding Specialty Polymer Coating's disclosures and the Imperial Electric complaint; telephone conference with Peggy at R. Dickson's office regarding obtaining copies of the disclosure documents; send e-mails to L. Pederson and R. Roland regarding the same; continue to | ARCH |

Date: 04/03/2007

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

Page: 17

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref# |
|---|---|---|---|---|---|---|---|---|---|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| | | | | | | | | organize and begin to database documents produced by Emerco. | |
|---|---|---|---|---|---|---|---|---|---|
| 1012.011 | 08/06/2004 | 13 | A | 1 | 200.00 | 3.00 | 600.00 | Further review of databased AESI and IIC documents. Review Emerco damage interrogatory responses and conference with T. Marston. | ARCH |
| 1012.011 | 08/06/2004 | 1 | A | 18 | 250.00 | 4.50 | 1125.00 | Study responses to contention interrogatories; spreadsheet of claims; plan for deposition scheduling. | ARCH |
| 1012.011 | 08/06/2004 | 19 | A | 18 | 165.00 | 2.70 | 445.50 | Finalize the numerous requests for production to Emerco and McKinley; organize all corporate documents for Emerco, FJM Electric and Develcon. | ARCH |
| 1012.011 | 08/06/2004 | 15 | A | 16 | 95.00 | 3.30 | 313.50 | Leave voicemail for P. Beck rear ding Specialty Polymer's disclosure documents; draft and finalize Absolute's second request for production for documents to Emerco; draft and finalize Absolute's first requests for production to Forrest McKinley; prepare declaration of service regarding the same; mail the same to all counsel of record. | ARCH |
| 1012.011 | 08/09/2004 | 13 | A | 1 | 200.00 | 4.00 | 800.00 | Receive and review documents from Brechan counsel. Review Main contract specifications and preliminary identifications of FAR clauses incorporated into Main Contract. Revisons to draft of SDT for Business Associates documents and transmittal to L. Pederson. Identify various FAR provisions incorporated into Coast Guard-Brechan contract, including FAR 52.243 and FAR 52.233 - Changes/Disputes. Preliminary research on Agency authority regarding incorporation of main contract by reference into subcontracts. Telephone conference with D. Olson. Commence identification on documents for review and use of coatings expert. | ARCH |
| 1012.011 | 08/09/2004 | 19 | A | 18 | 165.00 | 5.50 | 907.50 | Finish reviewing client's initial disclosures; organize files and corporate documents for Emerco, FJM Electric and Develcon. | ARCH |
| 1012.011 | 08/09/2004 | 15 | A | 16 | 95.00 | 0.30 | 28.50 | Review and respond to J. Hernandez's e-mails regarding documents produced by Emerco and the creation of CDs. | ARCH |
| 1012.011 | 08/10/2004 | 13 | A | 1 | 200.00 | 5.10 | 1020.00 | Telephone conferences with D. Olson (4) regarding detailed review and analysis of Emerco damage interrogatory responses. Preliminary review of Emerco documents produced as Supplemental Response. Preliminary identification of AES and IIC documents regarding "gray coatings" issue. | ARCH |
| 1012.011 | 08/10/2004 | 15 | A | 16 | 95.00 | 0.70 | 66.50 | Continue to work on organization and databasing of Emerco's documents. | ARCH |
| 1012.011 | 08/11/2004 | 13 | A | 1 | 200.00 | 3.80 | 760.00 | Receive and review e-mails from Brechan's counsel with draft Affidavit for D. Olson in support of Brechan Motion for Summary Judgment. Telephone conference with D. Olson. E-mail to Brechan counsel J. Nist on issue of D. Olson affidavit. Receive and initial review of proposed exhibits to D. Olson from Brechan counsel. Identify proposed affidavit exhibits in AESI document database. Prepare for meeting with D. Olson; review document coding codes, review Emerco pleadings, review Emerco damage contentions, review AESI-IIC contract with attachments, identify varying IIC contract specifications for discussion, prepare proposed Affidavit for D. Olson review. | ARCH |
| 1012.011 | 08/11/2004 | 1 | A | 18 | 250.00 | 1.30 | 325.00 | Telephone conference with Dave Olson; conference with R. Roland regarding strategy. | ARCH |
| 1012.011 | 08/11/2004 | 1 | A | 18 | 250.00 | 2.20 | 550.00 | Draft issue codes. | ARCH |
| 1012.011 | 08/11/2004 | 15 | A | 16 | 95.00 | 3.60 | 342.00 | Create Scan-It project; transfer more scanned documents into Scan-It; transfer the project, project parameters, and data into Access database with links to the images; conference with D. Cully regarding the same. | ARCH |
| 1012.011 | 08/12/2004 | 13 | A | 1 | 200.00 | 11.00 | 2200.00 | Conference with D. Olson and T. Marston regarding review and analysis of case documents. | ARCH |
| 1012.011 | 08/12/2004 | 1 | A | 18 | 250.00 | 3.80 | 950.00 | List itemized deposition issues. | ARCH |
| 1012.011 | 08/12/2004 | 15 | A | 16 | 95.00 | 4.90 | 465.50 | Assist T. Marston with the Access database and document review; continue to define the parameters on another Scan-It project before additional documents can be transferred to the merged Access database; burn CD with images for D. Olson; assist T. Marston and D. Olson with locating various documents needed during the document review. | ARCH |
| 1012.011 | 08/13/2004 | 13 | A | 1 | 200.00 | 4.20 | 840.00 | Receive and initial review of Brechan Motion for Summary Judgment. Work on potential edits to Brechan MSJ. Receive | ARCH |

Exhibit E, Page 17 of 100

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|---|-------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|-------------|-------|
| | | | | | | | | and review additional proposed Exhibits to D. Olson MSJ affidavit from Brechan counsel. Identify AES copies of proposed exhibits from database. Review case authority on issue of lease impact on Miller Act notice. Telephone conference with L. Pederson regarding SDT to Polar, Kodiak and Business Associates. Receive and review L. Pederson correspondence to SDT recipients regarding document depositions. | |
| 1012.011 | 08/13/2004 | 19 | A | 18 | 165.00 | 0.40 | 66.00 | Telephone conference with local counsel regarding subpoenas to Polar Supply and Kodiak Rentals; review correspondence from local counsel regarding notice of deposition for Polar Supply, Kodiak Rentals and Business Insurance Associates. | ARCH |
| 1012.011 | 08/14/2004 | 13 | A | 1 | 200.00 | 2.00 | 400.00 | Complete review and analysis, and proposed edits to Brechan Motion for Summary Judgment. | ARCH |
| 1012.011 | 08/16/2004 | 13 | A | 1 | 200.00 | 2.60 | 520.00 | Research Alaska law on IIC claim elements for "Goods Sold and Delivered"/ Implied Contract. Update research summary. | ARCH |
| 1012.011 | 08/16/2004 | 1 | A | 18 | 250.00 | 4.80 | 1200.00 | Review and revise Brechan briefing on motion for summary judgment to correct mistaken factual representations. | ARCH |
| 1012.011 | 08/16/2004 | 15 | A | 16 | 95.00 | 2.00 | 190.00 | Send e-mail to D. Shinners regarding calendaring of dates for record depositions of Kodiak Rental Center, Business Insurance, and Polar Supply; begin to create charts which detail all documents produced, or yet to be produced, with corresponding dates, from all parties in the action. | ARCH |
| 1012.011 | 08/17/2004 | 13 | A | 1 | 200.00 | 6.00 | 1200.00 | Initial receipt and partial preliminary inventory and review of Brechan documents produced. Conference with T. Marston and continue review, identification, and coding of project documents for litigation. | ARCH |
| 1012.011 | 08/17/2004 | 1 | A | 18 | 250.00 | 4.50 | 1125.00 | Review emails from J. Nist; telephone conference with J. Nist regarding revisions to memo; email to D. Olson regarding same; document review. | ARCH |
| 1012.011 | 08/17/2004 | 15 | A | 16 | 95.00 | 2.80 | 266.00 | Finish making charts which outline the status and dates documents were received from all parties for the FRCP 26 disclosures and responses to discovery requests; send e-mail to T. Marston, R. Roland, and J. Hernandez regarding the same; review and respond to J. Hernandez's email regarding the attorney agreement which should have been attached to Emerco's meeting minutes that they produced; continue to enter descriptions into Scan-It projects and Access database; conference with T. Marston regarding the same; locate, copy, and fax Emerco's responses to Absolute's First Interrogatories and Forrest McKinley's responses to Absolute's Interrogatories to M. Lembke for his review. | ARCH |
| 1012.011 | 08/18/2004 | 13 | A | 1 | 200.00 | 2.80 | 560.00 | Continue coding review and analysis of chronologized-merged litigation document database. E-mails to and from Brechan counsel J. Nist and M. Kreger regarding D. Olson MSJ affidavit. Receive and review T. Marston e-mails and edited motion-related documents to Brechan counsel. Telephone conference with D. Olson. | ARCH |
| 1012.011 | 08/18/2004 | 1 | A | 18 | 250.00 | 4.70 | 1175.00 | Work on document database and Brechan's motion for summary judgment. | ARCH |
| 1012.011 | 08/18/2004 | 15 | A | 16 | 95.00 | 1.10 | 104.50 | Begin to create two additional Scan-It projects to be used for recently produced Brechan and Specialty Polymer Coating documents; conference with D. Shinners regarding the same and databasing of the same. | ARCH |
| 1012.011 | 08/19/2004 | 13 | A | 1 | 200.00 | 3.00 | 600.00 | Preliminary inventory and review of litigation documents received from SPC. Compile "contract document" package. Continue identification of various documents for presentation to coatings expert S. Vernon. | ARCH |
| 1012.011 | 08/19/2004 | 15 | A | 16 | 95.00 | 1.30 | 123.50 | Send e-mail to T. Marston regarding invoice from Mueller & Partin; conference with M. Lembke regarding documents to be collected for his review prior to going up to Alaska; locate, organize, and create notebook with documents to be copied; conference with D. Shinners regarding copying of said notebook for M. Lembke. | ARCH |
| 1012.011 | 08/20/2004 | 13 | A | 1 | 200.00 | 5.10 | 1020.00 | Telephone call from D. Olson regarding discovery of IIC destructive testing, regarding Coffman/Hardenberg activities with relation to Pier damage. Draft Notice of Condition/Claim letter by AESI to Brechan. Telephone conference with D. Olson and T. Marston regarding destructive testing on pier and potential response. | ARCH |

Exhibit E, Page 18 of 100

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|----------|-----|------|---------------|--------|-------------|-------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| | | | | | | | Conference with T. Marston on status of D. Olson Affidavit for Brechan MSJ. Review various e-mails to Brechan counsel on Brechan position and knowledge of pier testing by IIC. Review file regarding prior discussions on potential IIC site visit. Telephone conference with Coffman counsel J. Stoetzer regarding IIC testing. Telephone conference with L. Pederson regarding receipt and transmittal of additional documents received from Kodiak and Business Associates via SDT. Receive and initial review of Polar documents procured via SDT and transmittal of copies to J. Hernandez. | |
| 1012.011 | 08/23/2004 | 13 A | 1 | 200.00 | 5.80 | 1160.00 | Conference with T. Marston regarding case strategy, and potential AESI claim vs. Brechan. Commence research on federal authority for leave to file Cross-Claim. Legal research on possible Statute of Frauds defense to IIC claim concerning N12/N60 tanks based on purported oral agreement. Complete initial preliminary review and inventory of Brechan documents. Identify various "gray coating" related documents from litigation document database. Initial review of Receive Brechan e-mail response to AESI letter of 8/20 regarding liability for IIC destructive testing. Telephone conference from D. Olson regarding IIC destructive testing. Telephone call to opposing counsel W. Baerg. | ARCH |
| 1012.011 | 08/23/2004 | 1 A | 18 | 250.00 | 4.00 | 1000.00 | Telephone conference with M. Kreger; telephone conference with D. Olson; conference with R. Roland; exchange emails with M. Kreger and D. Olson; draft requests for production; document review. | ARCH |
| 1012.011 | 08/23/2004 | 15 A | 16 | 95.00 | 6.60 | 627.00 | Begin to review Emerco's and Forrest McKinley responses to Absolute's Interrogatories; begin to print documents referenced in the responses and make two notebooks containing the same for T. Marston and R. Roland; make a database correction with D. Cully's assistance; begin to scan and organize Specialty Polymer Coating's documents. | ARCH |
| 1012.011 | 08/23/2004 | 19 A | 18 | 165.00 | 2.20 | 363.00 | Review and analyze correspondence from local counsel and attached records from Polar Supply and Kodiak Rentals. | ARCH |
| 1012.011 | 08/24/2004 | 13 A | 1 | 200.00 | 4.10 | 820.00 | Review of Business Associates documents obtained via SDT. Identify IIC insurance applications including equipment/asset schedules. Compare insurance schedules against IIC 8/7/03 "Notice of Conversion" letter and IIC tax returns. Compile various FAR provisions included in Brechan main contract. Review and compare separate versions of AESI-IIC project specifications. Research Alaska law on interpretation/construction of ambiguous contract provisions. | ARCH |
| 1012.011 | 08/24/2004 | 1 A | 18 | 250.00 | 3.00 | 750.00 | Telephone conference with Skip Verncy. | ARCH |
| 1012.011 | 08/24/2004 | 15 A | 16 | 95.00 | 2.90 | 275.50 | Begin to create notebooks for Brechan subcontracts and specifications; conference with D. Shinner regarding completion of the same; continue to create Scan-It project and import Specialty Polymer Coating documents. | ARCH |
| 1012.011 | 08/25/2004 | 13 A | 1 | 200.00 | 7.00 | 1400.00 | Telephone conference with M. Kreger. Receive e-correspondence from M. Kreger regarding D. Olson affidavit to Brechan MSJ. Receive and review various e-mails to/from Brechan counsel regarding IIC destructive testing and D. Olson affidavit. Telephone call from J. Nist. Telephone conference with D. Olson. Legal research on leave to file Cross-Claim. Review Brechan main contract and incorporated disputes provisions of specifications with regard to possible claim against Brechan by Absolute. | ARCH |
| 1012.011 | 08/25/2004 | 19 A | 18 | 165.00 | 0.80 | 132.00 | Review and analyze documents and records submitted by Business Insurance Associates to discover documents supporting McKinley's personal liability. | ARCH |
| 1012.011 | 08/26/2004 | 16 A | 16 | 75.00 | 2.90 | 217.50 | Scan documents. | ARCH |
| 1012.011 | 08/27/2004 | 13 A | 1 | 200.00 | 6.00 | 1200.00 | Review e-mail from Kreger regarding MSJ and info on IIC destructive testing. Telephone conference with Brechan counsel M. Kreger. Conference with T. Marston. Telephone conference with T. Marston and M. Kreger regarding IIC testing and Olson MSJ affidavit. Telephone conference with D. Olson and T. Marston regarding Brechan knowledge of IIC testing. Revisions to multiple iterations of D. Olson MSJ Declaration. Telephone conferences with D. Olson regarding revisions to Declaration for Brechan MSJ (5). Telephone conferences with L. Pederson regarding coordination of Olson | ARCH |

Exhibit E, Page 19 of 100

**Detail Fee Transaction File List**

Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref# |
|--------|-----------|----------|-----|------|---------------|--------|--|------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill | P | Tcd | Rate | Hours to Bill | Amount | Description | Ref# |
|--------|-----------|------|---|-----|------|---------------|--------|-------------|------|
| | | | | | | | | declaration. Telephone conferences with Kreger and Nist regarding content of Olson Declaration and exhibits. E-mails with Brechan counsel pertaining to Olson Declaration. | |
| 1012.011 | 08/27/2004 | 1 | A | 18 | 250.00 | 4.00 | 1000.00 | Telephone conference with D. Olson regarding discovery of destructive testing; telephone conference with M. Kreger; telephone conference with Jerry Herdenbergen; activities surrounding explanation for and consequences of discovery of Puett site investigation. | ARCH |
| 1012.011 | 08/30/2004 | 16 | A | 16 | 75.00 | 0.70 | 52.50 | Databasing IIC V7-8 documents. | ARCH |
| 1012.011 | 08/30/2004 | 13 | A | 1 | 200.00 | 3.40 | 680.00 | Analyze SPC documents to ID materials to provide to Expert S. Vernon. Research on issue of "letter of intent" as binding contract. Final identification and compilation of Olson MSJ Declaration exhibits. Correspondence to Brechan counsel Kreger regarding use and identification of Olson Declaration exhibits. | ARCH |
| 1012.011 | 08/30/2004 | 1 | A | 18 | 250.00 | 2.00 | 500.00 | Conference with R. Roland; conference with J. Hernandez; work on strategy. | ARCH |
| 1012.011 | 08/30/2004 | 15 | A | 16 | 95.00 | 3.10 | 294.50 | Conference with R. Roland regarding D. Olson's affidavit; final and send R. Roland's letter to M Kreger and all other cc's; conference with R. Roland to discuss documents which are to be collected for Skip Vernon pursuant to T. Marston's e-mail request; create queries and reports regarding the same. | ARCH |
| 1012.011 | 08/31/2004 | 16 | A | 16 | 75.00 | 2.20 | 165.00 | Databasing Imperial Industrial Coating's volume 7 - 8 documents. | ARCH |
| 1012.011 | 08/31/2004 | 13 | A | 1 | 200.00 | 3.80 | 760.00 | Review Brechan materials relating to N12/N60 Tank contract with AESI. Research Alaska authority on creation of oral contracts and admission of parol evidence to prove oral contracts. Telephone call to opposing counsel Baerg. Telephone call to Brechan counsel Kreger. Draft Issues and Proofs memo on oral contract research. Review Coffman documents relating to testing specifications. Identify KTA-Tator inspection and testing reports for expert. | ARCH |
| 1012.011 | 08/31/2004 | 1 | A | 18 | 250.00 | 0.60 | 150.00 | Review Keystone v. Xerox; conference with R. Roland regarding same. | ARCH |
| 1012.011 | 08/31/2004 | 15 | A | 16 | 95.00 | 0.10 | 9.50 | Assist D. Shinners with scanning project. | ARCH |
| 1012.011 | 09/01/2004 | 13 | A | 1 | 200.00 | 4.80 | 960.00 | Conference with T. Marston. Review SPC documents and identify various documents for presentation to consultant S. Vernon. Research on Alaska law relating to elements of cause of action and damages for Oral Contract. Review Brechan documents relating to IIC N12/N60 tank coating claim. Identify and initial review of various FAR provisions incorporated into Brechan-AESI contract. Telephone call to opposing counsel W. Baerg regarding IIC discovery responses. Telephone conference with T. Elmore regarding Polar Supply discussions with SPC on IIC decertification, regarding project schedule of values. | ARCH |
| 1012.011 | 09/01/2004 | 15 | A | 16 | 95.00 | 0.50 | 47.50 | Review and respond to T. Marston's email regarding documents and binder to be sent to Skip Vernon; conference with D. Shinners regarding mailing of same; telephone call and conference with R. Roland regarding documents to be located and sent to Skip Vernon. | ARCH |
| 1012.011 | 09/01/2004 | 1 | A | 18 | 250.00 | 1.10 | 275.00 | Conference with R. Roland regarding problematic Polar Supply document; telephone conference with S. Vernon regarding testing to be performed and site visit. | ARCH |
| 1012.011 | 09/02/2004 | 13 | A | 1 | 200.00 | 5.50 | 1100.00 | Conference with T. Marston regarding case strategy. Meeting with K. Martin for review and identification of project documents to forward to consultant S. Vernon. Review/identify AESI/IIC documents for transmittal to S. Vernon. Telephone call to D. Olson. Telephone call to T. Lawrence. Telephone conference with T. Elmore regarding construction schedule issues. | ARCH |
| 1012.011 | 09/02/2004 | 15 | A | 16 | 95.00 | 1.70 | 161.50 | Meeting with R. Roland to review documents produced by all parties and select those which need to be included in package to Skip Vernon; collect all gray coating and other related documents; send email to D. Shinners regarding labels for notebook; call Skip Vernon's office. | ARCH |
| 1012.011 | 09/02/2004 | 1 | A | 18 | 250.00 | 1.70 | 425.00 | Conference with R. Roland regarding completion of document review; conversation with T. Elmore regarding "voting Puett off the island" and regarding deposition schedule; prepare deposition schedule. | ARCH |

**Detail Fee Transaction File List**

Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|------|-------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|-------------|-------|
| 1012.011 | 09/02/2004 | 16 | A | 16 | 75.00 | 1.00 | 75.00 | Continue databasing Imperial Industrial Coating's volume 7-8 documents. | ARCH |
| 1012.011 | 09/03/2004 | 15 | A | 16 | 95.00 | 4.60 | 437.00 | Continue to collect and make notebook for Skip Vernon; drive to Bellevue to take FedEx for S. Vernon. | ARCH |
| 1012.011 | 09/03/2004 | 16 | A | 16 | 75.00 | 1.40 | 105.00 | Continue databasing IIC Volume 7-8 documents. | ARCH |
| 1012.011 | 09/07/2004 | 13 | A | 1 | 200.00 | 3.00 | 600.00 | Receive and review client invoice 23.004.09R to Brechan. Telephone conference with T. Elmore. Telephone conference with D. Olson. Continue coding of AESI/IIC documents. | ARCH |
| 1012.011 | 09/08/2004 | 13 | A | 1 | 200.00 | 1.70 | 340.00 | Continue coding of AESI/IIC documents. E-mails to/from Brechan counsel M. Kreger regarding Motion for Summary Judgment. | ARCH |
| 1012.011 | 09/09/2004 | 13 | A | 1 | 200.00 | 1.50 | 300.00 | Code AESI/IIC documents. | ARCH |
| 1012.011 | 09/10/2004 | 13 | A | 1 | 200.00 | 2.10 | 420.00 | Continue work on analysis and coding of merged document database. Telephone call from D. Olson | ARCH |
| 1012.011 | 09/13/2004 | 15 | A | 16 | 95.00 | 0.60 | 57.00 | Update discovery chart with dates requests sent/received from various defendants. | ARCH |
| 1012.011 | 09/13/2004 | 16 | A | 16 | 75.00 | 0.60 | 45.00 | Databasing Imperial Industrial Coating Volume 7-8 documents. | ARCH |
| 1012.011 | 09/13/2004 | 1 | A | 18 | 250.00 | 0.70 | 175.00 | Telephone conference with Skip Vernon. | ARCH |
| 1012.011 | 09/13/2004 | 13 | A | 1 | 200.00 | 0.70 | 140.00 | Initial review of Emerco and FJ McKinley Responses to Interrogatories and Requests for Production. Identify and analysis of Business Associates documents relating to assets. Check IRS regulations regarding return filing extensions. | ARCH |
| 1012.011 | 09/14/2004 | 16 | A | 16 | 75.00 | 2.20 | 165.00 | Continue databasing Imperial Industrial Coating Volume 7-8 documents. | ARCH |
| 1012.011 | 09/14/2004 | 15 | A | 16 | 95.00 | 1.20 | 114.00 | Telephone conference with R. Roland and L. Peterson regarding documents being requested by Coffman; telephone conference with Peggy at Lane Powell Spears Lubersky regarding Absolute's daily reports and other FRCP 26 disclosures; telephone conference with Mike Lembke regarding documents needed and/or produced by Absolute Environmental Services and defendants. | ARCH |
| 1012.011 | 09/14/2004 | 1 | A | 18 | 250.00 | 2.30 | 575.00 | Review responses to requests for production; organize documents. | ARCH |
| 1012.011 | 09/14/2004 | 13 | A | 1 | 200.00 | 1.10 | 220.00 | Telephone call to T. Elmore. Telephone conference with Brechan counsel M. Kreger. Telephone call to Coffman counsel J. Stoetzer. Telephone call to SPC counsel R. Dickson. Receive and review of Brechan Motion for Summary Judgment, Declarations and associated exhibits. | ARCH |
| 1012.011 | 09/15/2004 | 15 | A | 16 | 95.00 | 0.60 | 57.00 | Telephone conference with T. Marston regarding Brechan's motion for partial summary judgment; copy motion for T. Marston, R. Roland, and J. Hernandez; telephone conference with Brechen counsel regarding motion for partial summary judgment, note for motion, and proposed order (if any), and response and reply due dates; conference with T. Marston regarding same. | ARCH |
| 1012.011 | 09/15/2004 | 1 | A | 18 | 250.00 | 2.20 | 550.00 | Telephone conference with Eric Brown regarding updating document production and obtaining cost report from Imperial; telephone conference with M. Lembke regarding missing cost reports and estimate; email to R. Roland regarding same; review responses to discovery requests. | ARCH |
| 1012.011 | 09/15/2004 | 13 | A | 1 | 200.00 | 2.20 | 440.00 | Telephone conference with Emerco counsel Eric Brown. Receive e-memo from T. Marston. Conference with T. Marston. Identify and compile documents for transmittal to consultant M. Lembke. Review AESI Responses to Emerco 1st RFP and identify documents for supplemental production at project close-out. Telephone call to T. Elmore. | ARCH |
| 1012.011 | 09/16/2004 | 15 | A | 16 | 95.00 | 4.30 | 408.50 | Listen to voicemail from M. Lembke and return call; conference with R. Roland regarding documents to be given to M. Lembke; go through database and locate and print all documents requested by M. Lembke; meeting with M. Lembke. | ARCH |
| 1012.011 | 09/16/2004 | 16 | A | 16 | 75.00 | 1.00 | 75.00 | Make copy of notebooks for M. Lembke. | ARCH |
| 1012.011 | 09/16/2004 | 13 | A | 1 | 200.00 | 1.60 | 320.00 | Meeting with consultant M. Lembke and conference regarding identification of necessary client items for damages/delay analysis and regarding consultant report issues. Telephone call to T. Elmore. Review AESI documents to identify AESI bid estimates. | ARCH |
| 1012.011 | 09/21/2004 | 15 | A | 16 | 95.00 | 0.50 | 47.50 | Review T. Marston and R. Roland emails regarding deposition schedule for T. Puett and all attorney availability; | ARCH |

Exhibit E, Page 21 of 100

**Detail Fee Transaction File List**

Marston Hefferan Foreman, P.L.L.C.

| Client | Trans Date | H Bill | P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|--------|---|-----|------|---------------|--------|---|------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| | | | | | | | | | |
|--------|-----------|--------|---|-----|------|---------------|--------|---|------|
| | | | | | | | | conference with R. Roland regarding deposition dates; leave voicemail for W. Baerg's assistant regarding same. | |
| 1012.011 | 09/21/2004 | 13 | A | 1 | 200.00 | 2.40 | 480.00 | Review, analysis and coding of project document database. | ARCH |
| 1012.011 | 09/22/2004 | 15 | A | 16 | 95.00 | 0.50 | 47.50 | Review and finalize/send R. Roland letter to Brown and client; send email to D. Shinners regarding calendaring of deadlines regarding Brechan's motion for partial summary judgment; leave voicemail for W. Baerg's assistant regarding deposition availability dates; prepare database for R. Roland review. | ARCH |
| 1012.011 | 09/22/2004 | 13 | A | 1 | 200.00 | 5.20 | 1040.00 | Receive and review correspondence from E. Brown regarding supplemental documents. Receive and review Brechan document privilege log and Emerco-Brechan Stipulation on Motion for Summary Judgment Review AESI docs and prior discovery responses to ID possible supplemental document requirements. Correspondence to Brown regarding Emerco 2003 tax returns. Continue analysis and coding of project document database. | ARCH |
| 1012.011 | 09/23/2004 | 1 | A | 18 | 250.00 | 0.60 | 150.00 | Telephone conference with Mike Lembke regarding financial documents; telephone conference with D. Olson regarding same. | ARCH |
| 1012.011 | 09/23/2004 | 13 | A | 1 | 200.00 | 6.30 | 1260.00 | Continue analysis and coding of project document database. | ARCH |
| 1012.011 | 09/24/2004 | 15 | A | 16 | 95.00 | 2.70 | 256.50 | Telephone conference with W. Baerg's assistant regarding T. Puett's deposition and dates of availability; conference with T. Marston regarding same and service of subpoena duces tecum for Puett's and 30(b)(6); leave voicemail for W. Baerg's secretary regarding conference room availability; telephone conference with L. Pederson's assistant; located Absolute Environmental's initial disclosure documents, travel documents and email; burn all documents on to CD for Specialty Polymer Coatings counsel; conference with R. Roland regarding documents produced; update table to outline documents produced to attorneys; telephone conference with W. Baerg's assistant regarding scheduling of conference room on October 19 and 20; telephone conference with L. Pederson regarding documents he has in his possession and has produced to any and/or all defendants' attorneys; draft and send memo to P. Beck, paralegal for Specialty Polymer Coatings along with a CD containing Absolute's documents; send email to T. Marston regarding Puett's and the 30(b)(6) subpoenas. | ARCH |
| 1012.011 | 09/24/2004 | 13 | A | 1 | 200.00 | 8.80 | 1760.00 | Continue review, analysis and coding of project document database. | ARCH |
| 1012.011 | 09/25/2004 | 13 | A | 1 | 200.00 | 9.40 | 1880.00 | Continue review, analysis and coding of project document database. | ARCH |
| 1012.011 | 09/26/2004 | 13 | A | 1 | 200.00 | 8.30 | 1660.00 | Continue review, analysis and coding of project document database. | ARCH |
| 1012.011 | 09/27/2004 | 15 | A | 16 | 95.00 | 3.70 | 351.50 | Finalize R. Roland letter to E. Brown; send same to all opposing counsel, client and T. Marston; begin to prepare subpoena duces tecum and notice of deposition for T. Puett; draft acceptance of service for W. Baerg's acceptance of T. Puett's subpoena; look up United States District Court for the District of Alaska rules regarding format, special rules and service of the subpoena and notice of deposition. | ARCH |
| 1012.011 | 09/27/2004 | 13 | A | 1 | 200.00 | 3.30 | 660.00 | Continue analysis and coding of project document database. Receive and review correspondence from opposing counsel E. Brown regarding IIC destructive testing at Cargo Pier. Draft and finalize correspondence to Brown. Conference with T. Marston regarding evidence issues rising from project documents. Initial draft of SDT to IIC consultant Mark Schilling. Review federal civil rules for out-of-district subpoena. | ARCH |
| 1012.011 | 09/28/2004 | 15 | A | 16 | 95.00 | 2.90 | 275.50 | Continue to work on notice of deposition and subpoena for T. Puett; draft letter to W. Baerg regarding the same and the acceptance of service; conference with T. Marston regarding same. | ARCH |
| 1012.011 | 09/28/2004 | 1 | A | 18 | 250.00 | 2.10 | 525.00 | Review J. Hernandez's motion to compel; conference with R. Roland regarding results of document review; telephone conference with M. Lembke regarding missing credit card bills; outline my own arguments. | ARCH |
| 1012.011 | 09/28/2004 | 13 | A | 1 | 200.00 | 1.60 | 320.00 | Continue analysis and coding of project document database. | ARCH |

Exhibit E, Page 22 of 100

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|---|------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

|   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Preliminary review of draft Motion to Compel. | |
| 1012.011 | 09/29/2004 | 1 | A | 18 | 250.00 | 0.90 | 225.00 | Work on motion to compel. | ARCH |
| 1012.011 | 09/29/2004 | 15 | A | 16 | 95.00 | 2.00 | 190.00 | Continue to work on T. Puett's subpoena and notice of deposition; draft Emerco/Imperial Industrial Coating's 30(b)(6) notice of deposition; finalize acceptance of service to W. Baerg; draft T. Marston letter to W. Baerg regarding notice of depostions and T. Puett subpoena; finalize letter to W. Baerg regarding all notices of deposition, subpoena and acceptance of service; make corrections and finalize notice of depositions and subpoenas; leave voicemail with Midnight Sun Court Reporters regarding scheduling of court reporter; make copies of all and send to all attorneys of record; telephone conference with Midnight Court Reporters regarding scheduling of court reporter for T. Puett's deposition. | ARCH |
| 1012.011 | 09/29/2004 | 13 | A | 1 | 200.00 | 1.30 | 260.00 | Identify location of IIC consultant M. Schilling. Review legal authority on limits of discovery of opposing party discovery for factual issues. Continue coding of document database. | ARCH |
| 1012.011 | 09/30/2004 | 1 | A | 18 | 250.00 | 0.40 | 100.00 | Revise Partin disclosure. | ARCH |
| 1012.011 | 09/30/2004 | 13 | A | 1 | 200.00 | 1.40 | 280.00 | Work on Issues and Proofs memos for deposition preparation. Continue review and coding of document database. | ARCH |
| 1012.011 | 10/01/2004 | 13 | A | 1 | 200.00 | 2.10 | 420.00 | Telephone conference with L. Pederson regarding status of documents received from AESI. Telephone conference with client regarding status of AESI materials to M. Lembke. Continue analysis and coding of project document database. | ARCH |
| 1012.011 | 10/01/2004 | 15 | A | 16 | 95.00 | 1.10 | 104.50 | Edit and finalize plaintiff's supplemental initial disclosures; draft and finalize declaration of service regarding same; make copies and send to client and all opposing counsel and co-counsel; travel to post office to mail plaintiff's supplemental disclosure and declaration of service. | ARCH |
| 1012.011 | 10/04/2004 | 13 | A | 1 | 200.00 | 2.30 | 460.00 | Initial receipt and overview of various original documents received from AESI/L. Pederson, including Emerco container materials, VHS copies and recently identified documents. Review Emerco First Set of RFP. Telephone conference with T. Elmore regarding status of claim prep materials, and Blast-Coat collection notice. Telephone call from M. Lembke re claim preparation materials and meeting. Initial receipt and partial review of Emerco Second Set of Requests for Production to AESI and to Brechan. Telephone call from SPC counsel R. Dickson re Emerco opposition materials and discovery schedule. Telephone call to M. Kreger. | ARCH |
| 1012.011 | 10/04/2004 | 1 | A | 18 | 250.00 | 0.40 | 100.00 | Review Baerg letter. | ARCH |
| 1012.011 | 10/05/2004 | 13 | A | 1 | 200.00 | 3.20 | 640.00 | Correspondence to D. Olson regarding Emerco 2nd Requests for Production. Review Puett Declaration attached to Emerco Opposition to Brechan Motion for Summary Judgment. Telephone call from M. Lembke. Telephone conference with Brechan counsel M. Kreger on issue of Reply to Opposition to Motion for Summary Judgment. Telephone conference with D. Olson regarding status of requested documentation. Memo to T. Marston regarding Puett Declaration and possible supplemental Declaration by D. Olson. E-mails to/from Brechan counsel J. Nist. Continuation of analysis and coding of project documentation. | ARCH |
| 1012.011 | 10/05/2004 | 15 | A | 16 | 95.00 | 0.80 | 76.00 | Review, edit, and finalize R. Roland letter to D. Olson; make copies of Emerco's opposition to Brechan's partial motion for summary judgment for T. Marston, R. Roland, J. Hernandez, and client; send R. Roland letter with Emerco's 2nd requests for productions and Tom Puett's affidavit to D. Olson. | ARCH |
| 1012.011 | 10/06/2004 | 13 | A | 1 | 200.00 | 3.20 | 640.00 | Receive and review correspondence from Emerco counsel Baerg regarding Puett deposition. Legal research and memo on ability to compel deposition in forum away from deponent's residence. Meeting with T. Marston and M. Lembke on contract damage issues; conference call with D. Olson. Review Scheduling and Planning Report of Counsel, Case Scheduling Order, FRCP 26 and USDC Alaska Local rules regarding expert disclosure requirements and, memo to T. Marston. | ARCH |
| 1012.011 | 10/06/2004 | 16 | A | 16 | 75.00 | 1.10 | 82.50 | Databasing Imperial Industrial Coating volume 7-8 documents. | ARCH |
| 1012.011 | 10/06/2004 | 1 | A | 18 | 250.00 | 1.20 | 300.00 | Meeting with M. Lembke and R. Roland; telephone | ARCH |

Exhibit E, Page 23 of 100

**Detail Fee Transaction File List**

Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill | P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | conference with client. | |
| 1012.011 | 10/07/2004 | 15 | A | 16 | 95.00 | 3.80 | 361.00 | Listen to R. Roland voicemail regarding Absolute Environmental and key documents; begin to create various queries and reports in Access; make copies and mail out J. Hernandez's letter to client and Baerg. | ARCH |
| 1012.011 | 10/08/2004 | 13 | A | 1 | 200.00 | 3.20 | 640.00 | Coding and analysis of project database documents. Further review of Emerco opposition to Brechan MSJ and supporting declarations and exhibits. Telephone conference with Brechan counsel M. Kreger regarding Emerco opposition to Motion for Summary Judgment. Telephone conference with Brechan counsel J. Nist. Telephone call to T. Lawrence regarding identification of potential equipment appraiser. Telephone call from D. Olson. Receive Schedule of Value info from T. Elmore. | ARCH |
| 1012.011 | 10/08/2004 | 15 | A | 16 | 95.00 | 5.00 | 475.00 | Conference with R. Roland regarding running reports and creating key document notebook; telephone conference with D. Cully regarding creation of queries and reports per T. Marston's request; conference with T. Marston regarding key documents and coded documents; continue to create queries that sort and filter the main table by key documents and/or codes; review, format, and finalize T. Marston letter to W. Baerg regarding Puett deposition; review, edit and finalize second edited T. Marston letter to W. Baerg; work on database; prepare queries, reports, etc. | ARCH |
| 1012.011 | 10/08/2004 | 1 | A | 18 | 250.00 | 4.00 | 1000.00 | Review Baerg letter regarding deposition location; telephone conference with dame; draft letter to Baerg regarding deposition; prepare case overview outline. | ARCH |
| 1012.011 | 10/09/2004 | 13 | A | 1 | 200.00 | 3.80 | 760.00 | Continue coding and Analysis of project document database. Review key document coding. | ARCH |
| 1012.011 | 10/11/2004 | 13 | A | 1 | 200.00 | 2.40 | 480.00 | Continue review, analysis and coding of project database documents. | ARCH |
| 1012.011 | 10/11/2004 | 15 | A | 16 | 95.00 | 8.20 | 779.00 | Conference with R. Roland regarding completion of database; continue to run queries and create reports; begin to print all key documents and create key document notebook for T. Marston. | ARCH |
| 1012.011 | 10/12/2004 | 13 | A | 1 | 200.00 | 4.90 | 980.00 | Completion of review, coding and analysis of AESI-IIC document database (except IIC Purchase Order/Invoice materials). Receive and analyze Emerco Motion for Protective Order on deposition subpoena. Review federal case authority on location of FRCP 30(b)(6) deposition. Review T. Marston correspondence on discovery agreements. Review proposed Stipulation between AESI and Emerco to extend contract expert disclosure date. Telephone call to opposing counsel Baerg regarding agreement to extend expert disclosure date. Correspondence to Baerg confirming expert disclosure date extension. Commence work on Opposition to Motion for Protective Order. | ARCH |
| 1012.011 | 10/13/2004 | 13 | A | 1 | 200.00 | 2.40 | 480.00 | Review and partial analysis of October 2003 report by Emerco consultant Schilling. Work on draft of Opposition to Motion for Protective Order and draft Declarations. Receive additional copies of Collection Notice to Absolute from Blast-Coat. Review Amended Notice of Deposition of Puett. Memo to L. Pederson confirming service date of Emerco Motion for Protective Order. Telephone conference with D. Olson on AESI reply to collection agency disputing debt IAW Debt Collection Practices Act. | ARCH |
| 1012.011 | 10/13/2004 | 15 | A | 16 | 95.00 | 1.60 | 152.00 | Draft letter to all counsel regarding cancelation of notice of deposition to Tom Puett and amended notice of deposition for Emerco; conference with R. Roland regarding same; study local rules to verify the due dates for the opposition to Emerco's motion for protective order and reply; send email to D. Shinners regarding calendaring of same; continue to study local and federal rules. | ARCH |
| 1012.011 | 10/13/2004 | 16 | A | 16 | 75.00 | 1.20 | 90.00 | Databasing Imperial Industrial Coating's volume 7-8 documents. | ARCH |
| 1012.011 | 10/14/2004 | 13 | A | 1 | 200.00 | 4.10 | 820.00 | Work on opposition pleading to Motion for Protective Order. Conference with T. Marston regarding expert/consultant issues. Telephone call to Brechan counsel regarding Swalling Wharf Project estimate and claim. Meeting with T. Marston and M. Lembke regarding consultant's report on contract | ARCH |

Exhibit E, Page 24 of 100

**Detail Fee Transaction File List**

Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| | | | | | | | claims and damages. Identify and review IIC Wharf Project bid/estimate documents with M. Lembke. Telephone call to T. Lawrence regarding equipment appraiser. Telephone call to various equipment appraisers in Anchorage. | |
| 1012.011 | 10/14/2004 | 16 A | 16 | 75.00 | 1.40 | 105.00 | Finish databasing Imperial Industrial Coating volume 7-8 documents; begin databasing Specialty Polymer Coating, Inc.'s documents. | ARCH |
| 1012.011 | 10/14/2004 | 15 A | 16 | 95.00 | 2.10 | 199.50 | Search Imperial Industrial Coating's documents for timesheets; continue to print key documents for T. Marston notebook; finalize amended notice of deposition to Emerco; log on to FedEx website to track incoming package from Todd Elmore; send email to R. Roland regarding same. | ARCH |
| 1012.011 | 10/15/2004 | 15 A | 16 | 95.00 | 6.50 | 617.50 | Search airfares for T. Marston flight to Anchorage; send email to T. Marston regarding same; continue to locate, print and organize key documents; finalize key documents binders for T. Marston use; create key document and coded document reports and compile into notebook for T. Marston's use. | ARCH |
| 1012.011 | 10/15/2004 | 1 A | 18 | 250.00 | 0.50 | 125.00 | Make travel arrangements; conference with Miles Stanislaw regarding Duffy. | ARCH |
| 1012.011 | 10/15/2004 | 13 A | 1 | 200.00 | 1.80 | 360.00 | Work on draft response to Emerco 2nd Set of Requests for Production of documents. Review previously produced AESI documents to ID responsive materials to Emerco 2nd Set of RFP To Absolute. Receive and review Supplemental Brief and Affidavit of Baerg on Emerco Motion for Protective Order regarding FRCP 30b6 deposition. | ARCH |
| 1012.011 | 10/18/2004 | 15 A | 16 | 95.00 | 1.10 | 104.50 | Telephone conference with Midnight Sun Court Reporters regarding cancelation and rescheduling of Puett deposition; telephone conference with M. Lembke regarding Coffman, Imperial Industrial Coating, and Absolute Environmental documents; which he needs to locate, also regarding various reports he would like me to create and print for his use; finalize T. Marston's reservations for flight to/from Anchorage. | ARCH |
| 1012.011 | 10/18/2004 | 13 A | 1 | 200.00 | 3.80 | 760.00 | Work on draft of Opposition to Emerco Motion for Protective Order regarding Alaska depositions. E-correspondence to/from Brechan counsel J. Nist regarding procurement of Swalling documents on Cargo Pier Phase I project. Search Brechan documents previously received for Swalling materials. Initial draft of Declaration of Terry Marston in Opposition to Motion for Protective Order. Telephone call from consultant M. Lembke regarding issues on Emerco counter-claim damages. | ARCH |
| 1012.011 | 10/18/2004 | 1 A | 18 | 250.00 | 8.00 | 2000.00 | Work on Piercing Motion to Compel. | ARCH |
| 1012.011 | 10/19/2004 | 15 A | 16 | 95.00 | 1.00 | 95.00 | Telephone conference with W. Partin's assistant regarding emailing the caption for William Partin's declaration; email same to W. Partin; format and finalize William Partin's declaration; fax same to W. Partin for his approval and signature; send email to J. Hernandez confirming same; fax updated declaration to W. Partin for his final review and signature. | ARCH |
| 1012.011 | 10/19/2004 | 13 A | 1 | 200.00 | 4.80 | 960.00 | Legal research and work on draft of Opposition to Emerco Motion for Protective Order. Legal research on issues of exceptions to rule requiring deposition of party in residence jurisdiction. Review Emerco pleadings in California litigation regarding minor cost and convenience of travel between Alaska and California. Initial Draft of Declaration of Richard Roland in Opposition to Motion for Protective Order. Telephone conference with Brechan counsel Nist regarding Swalling Phase I documents. Telephone conference with Brechan counsel Kreger and Nist regarding potential demand for protective order on Emerco 2nd RFP. Telephone conference with D. Olson regarding deposition issues. | ARCH |
| 1012.011 | 10/19/2004 | 1 A | 18 | 250.00 | 8.00 | 2000.00 | Work on Piercing Motion to Compel. | ARCH |
| 1012.011 | 10/20/2004 | 15 A | 16 | 95.00 | 4.50 | 427.50 | Make copies of Brechan's documents regarding swalling claim for T. Marston and M. Lembke; telephone conference with M. Lembke regarding swalling documents and status of document search; meeting with M. Lembke regarding upcoming expert report and documents needed; create Coffman bates number report per M. Lembke's request; search database for documents requested by M. Lembke. | ARCH |

Exhibit E, Page 25 of 100