**Detail Fee Transaction File List**
Marston Hefferman Foreman, P.L.L.C.

| Client | Trans Date | H Bill | P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|--------|---|-----|------|--------------|--------|---|------|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | | | |
| 1012.011 | 03/07/2005 | 15 | A | 18 | 100.00 | 4.10 | 410.00 | Review and respond to J. Hernandez's email regarding exhibits to Baerg's declaration in support of IIC's opposition to MIL; finalize proposed order granting motion to strike; review J. Hernandez's email; review factual section of our MIL reply brief and note referenced deposition; finalize motion to strike defendants opposition brief to MIL; label all exhibits to T. Marston's declaration; finalize T. Marston's additional declaration supporting MIL. | ARCH |
| 1012.011 | 03/07/2005 | 19 | A | 18 | 165.00 | 10.80 | 1782.00 | Continue preparing factual section to the reply brief in support of motion in limine to exclude expert witnesses; research supporting case law for the reply brief and begin preparing the argument section to the reply brief in support of the motion in limine. | ARCH |
| 1012.011 | 03/07/2005 | 4 | A | 18 | 195.00 | 7.00 | 1365.00 | Prepare for and defend deposition of Dave Olson. | ARCH |
| 1012.011 | 03/08/2005 | 1 | A | 18 | 250.00 | 8.00 | 2000.00 | Review defendant's response to motion in limine; revise and finalize reply on motion in limine | ARCH |
| 1012.011 | 03/08/2005 | 15 | A | 18 | 100.00 | 3.10 | 310.00 | Draft supplemental notice of deposition for F. McKinley; telephone conference with L. Pederson regarding reply brief in support of motion in limine regarding expert witnesses; research correspondence file to locate letters from Baerg or Brown which indicate acceptance of service; telephone calls to L. Pederson regarding filing of reply brief and addition declaration of T. Marston in support of MIL and motion to strike; telephone conference with V. Nathu regarding payment of messenger fee; telephone conference with L. Pederson regarding need of serving all documents (reply brief, additional declaration of T. Marston and motion to strike on Brown); finalize reply brief and appendix A and email same to L. Pederson for filing and service; fax motion to strike to B. Baerg. | ARCH |
| 1012.011 | 03/08/2005 | 19 | A | 18 | 165.00 | 12.90 | 2128.50 | Continue preparing reply brief in support of motion in limine to exclude expert witnesses at trial and research supporting authority. | ARCH |
| 1012.011 | 03/08/2005 | 4 | A | 18 | 195.00 | 6.00 | 1170.00 | Defend deposition of Dave Olson. | ARCH |
| 1012.011 | 03/09/2005 | 1 | A | 18 | 250.00 | 10.00 | 2500.00 | Preparation for and deposition of F. J. McKinley. | ARCH |
| 1012.011 | 03/09/2005 | 15 | A | 18 | 100.00 | 4.30 | 430.00 | Assist T. Marston and D. Olson with preparation for F. McKinley's deposition; review email received from E. Brown's assistant regarding T. Marston's declaration in support of MIL; telephone conference with L. Pederson regarding what he served on E. Brown yesterday afternoon; telephone conference with B. Brandt of Mueller & Partin regarding schedule of payments from McKinley to Emerco; assist D. Olson with locating documents to be used in F. McKinley deposition; telephone conference with court clerk regarding yesterday's filing of motion to strike and reply brief in support of motion in limine; draft errata to plaintiff's reply in support of motion in limine; reserve rental car for D. Olson to attend SPC depositions in Vancouver, B.C. | ARCH |
| 1012.011 | 03/09/2005 | 4 | A | 18 | 195.00 | 0.50 | 97.50 | Conference with T. Marston regarding discovery status, strategy and issues. | ARCH |
| 1012.011 | 03/10/2005 | 15 | A | 18 | 100.00 | 1.40 | 140.00 | Telephone conference with Buell Court Reporter regarding canceling of order for D. Olson's deposition transcript; meeting with T. Marston regarding draft errata to plaintiff's reply in support of motion in limine; finalize errata; label all exhibits to errata; prepare and send copies for all counsels and original and copy to court for filing. | ARCH |
| 1012.011 | 03/10/2005 | 1 | A | 18 | 250.00 | 3.40 | 850.00 | Prepare for McKinley deposition; work on correction of filing errors on Reply Brief and Motion in Limine. | ARCH |
| 1012.011 | 03/15/2005 | 1 | A | 18 | 250.00 | 1.00 | 250.00 | Review E. Brown letter and plan response with J. Elison and K. Martyn. | ARCH |
| 1012.011 | 03/15/2005 | 15 | A | 16 | 100.00 | 2.90 | 290.00 | Review Seijas Court Reporter invoices and give to T. Marston for review and approval; telephone conference with Seijas Court Reporters regarding itemized invoices; meeting with T. Marston and J. Elison regarding E. Brown's letter and Absolute's documents referenced in motion to compel; draft memo to T. Marston responding to all requests in E. Brown's letter; identify all Imperial Industrial Coating documents responsive to alter ego and motion to compel. | ARCH |
| 1012.011 | 03/15/2005 | 4 | A | 18 | 195.00 | 0.30 | 58.50 | Telephone conference with KTA-Tator. | ARCH |
| 1012.011 | 03/16/2005 | 19 | A | 18 | 165.00 | 4.10 | 676.50 | Conduct legal research to determine how to begin California | ARCH |

Exhibit E, Page 51 of 100

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref# |
|--------|-----------|----------|-----|------|---------------|--------|---|------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | Description | Ref# |
|--------|-----------|----------|-----|------|---------------|--------|-------------|------|
| | | | | | | | action for purposes of deposing Emery, opposing party's CPA and Stater Brothers in California. | |
| 1012.011 | 03/16/2005 | 15 A | 16 | 100.00 | 3.60 | 360.00 | Locate original documents, rescan and print documents requested in E. Brown's March 14th letter. | ARCH |
| 1012.011 | 03/16/2005 | 4 A | 18 | 195.00 | 0.70 | 136.50 | Analyze discovery demands; telephone conference with Bruce Rutherford at KTA-Tator regarding documents and certifications. | ARCH |
| 1012.011 | 03/17/2005 | 15 A | 16 | 100.00 | 1.20 | 120.00 | Continue to locate documents requested in E. Brown's March 14 letter; create chart responsive to request 14 in E. Brown's letter; conference with T. Marston regarding same. | ARCH |
| 1012.011 | 03/17/2005 | 4 A | 18 | 195.00 | 0.80 | 156.00 | Conference with T. Marston and K. Martyn regarding responses to discovery demands; analyze discovery requests for submittals. | ARCH |
| 1012.011 | 03/18/2005 | 19 A | 18 | 165.00 | 1.40 | 231.00 | Review opposing party's opposition to plaintiff's motion to strike defendant's opposition to motion in limine; legal research regarding international treaties for discovery of evidence in Mexico to determine whether client may compel discovery of opposing party's Mexico banking statements. | ARCH |
| 1012.011 | 03/20/2005 | 19 A | 18 | 165.00 | 1.60 | 264.00 | Research California statutes to determine process for maintaining collateral action for the subpoena of records and testimony of Emery, CPA, Stater Brothers and other entities. | ARCH |
| 1012.011 | 03/21/2005 | 19 A | 18 | 165.00 | 0.90 | 148.50 | Continue legal research California process for maintaining collateral action to subpoena records and testimony from Emery, CPA, Stater Brothers and other entities; conference with T. Marston regarding Rule 45 subpoena power in Central District of California. | ARCH |
| 1012.011 | 03/22/2005 | 19 A | 18 | 165.00 | 1.30 | 214.50 | Continue legal research to ascertain process of obtaining records in Mexico in order to have opposing party disclose foreign documents; prepare correspondence to Mexico attorney regarding Imperial Electric, S.A. and obtaining banking statements in Mexico. | ARCH |
| 1012.011 | 03/22/2005 | 15 A | 16 | 100.00 | 1.30 | 130.00 | Meeting with L. Wright to discuss outstanding invoices; create spreadsheet which details all outstanding vendor invoices yet to be paid by Absolute Environmental. | ARCH |
| 1012.011 | 03/23/2005 | 19 A | 18 | 165.00 | 1.10 | 181.50 | Review correspondence from Mexico attorney regarding Imperial Electric, S.A. and banking disclosure laws; research Mexico banking disclosure laws to determine procedure for obtaining banking documents. | ARCH |
| 1012.011 | 03/23/2005 | 15 A | 16 | 100.00 | 0.60 | 60.00 | Search Scan-It databases and exported files for Coffman and Absolute Environmental travel images to be burned onto a CD for Imperial Industrial Coating. | ARCH |
| 1012.011 | 03/24/2005 | 19 A | 18 | 165.00 | 2.90 | 478.50 | Research letters of request and commission in order to obtain documents and testimony in Mexico. | ARCH |
| 1012.011 | 03/24/2005 | 15 A | 16 | 100.00 | 2.80 | 280.00 | SEnd email to T. Marston regarding reply in support of motion to strike; conference with T. Marston regarding same; draft notice to withdraw motion to strike; conference with T. Marston regarding FRCP 5; legal research. | ARCH |
| 1012.011 | 03/25/2005 | 15 A | 16 | 100.00 | 3.60 | 360.00 | Continue to conduct legal research for reply in support of motion to strike defendants' opposition to motion in limine; conference with T. Marston regarding organization and identification of all Imperial Industrial Coating documents and what documents are responsive to specific requests for production and CR 26 order. | ARCH |
| 1012.011 | 03/25/2005 | 1 A | 18 | 250.00 | 2.50 | 625.00 | Conference with K. Martyn regarding organization of documents; draft withdrawal of motion to strike; work updated case schedule and agenda. | ARCH |
| 1012.011 | 03/28/2005 | 15 A | 16 | 100.00 | 0.30 | 30.00 | Listen to voicemail from Seijas Court reporters regarding deposition transcripts from depositions taken in California; send email to T. Marston regarding same; conference with M. Lembke regarding e-transcripts of L. Emery; send email to M. Lembke regarding same. | ARCH |
| 1012.011 | 03/29/2005 | 15 A | 16 | 100.00 | 0.10 | 10.00 | Send L. Emery's e-transcript to J. Hernandez for his use. | ARCH |
| 1012.011 | 03/30/2005 | 15 A | 16 | 100.00 | 0.40 | 40.00 | Locate and scan Mexico bank statements produced by McKinley; send email to J. Hernandez regarding same. | ARCH |
| 1012.011 | 03/31/2005 | 19 A | 18 | 165.00 | 3.00 | 495.00 | Legal research Mexico banking laws to determine how to draft motion for letters rogatory or request for commission in order to obtain McKinley's Mexican bank statements; prepare email correspondence to counsel in Mexico regarding Imperial Electric, S.A. | ARCH |
| 1012.011 | 04/01/2005 | 19 A | 18 | 165.00 | 6.10 | 1006.50 | Review email correspondence from Mexico attorney regarding | ARCH |

Exhibit E, Page 52 of 100

**Detail Fee Transaction File List**

Marston Hefferman Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|----------|-----|------|--------------|--------|---|------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| | | | | | | | | |
|--------|-----------|----------|-----|------|--------------|--------|---|------|
| | | | | | | | their investigation into Imperial Electric, S.A.; determine what Mexican agency is charged with organizing corporations in Mexico; prepare proposed order granting motion for letters rogatory or commission. | |
| 1012.011 | 04/01/2005 | 15 A | 16 | 100.00 | 0.60 | 60.00 | Review and edit proposed order granting motion for letters of request and issuance of commission. | ARCH |
| 1012.011 | 04/04/2005 | 19 A | 18 | 165.00 | 5.70 | 940.50 | Locate and evaluate which documents support motion for letters rogatory and issuance of commission; review deposition transcript of Forrest McKinley to designate testimony in support of motion for letters rogatory and issuance of commission; prepare declaration of T. Marston in support of motion for letters rogatory or issuance of commission. | ARCH |
| 1012.011 | 04/04/2005 | 15 A | 16 | 100.00 | 0.90 | 90.00 | Review email from T. Marston regarding depositions taken thus far; create spreadsheet outlining all depositions taken in case, indicating if transcripts were ordered and if received in hard and/or electronic copy; send same to T. Marston. | ARCH |
| 1012.011 | 04/04/2005 | 1 A | 18 | 250.00 | 5.30 | 1325.00 | Review deposition transcripts; draft Organize McKinley.doc. | ARCH |
| 1012.011 | 04/05/2005 | 19 A | 18 | 165.00 | 5.40 | 891.00 | Prepare motion for letters rogatory and issuance of commission; prepare letters rogatory. | ARCH |
| 1012.011 | 04/05/2005 | 15 A | 16 | 100.00 | 1.80 | 180.00 | Update outstanding money owed spreadsheet and email same to T. Marston; conference with M. Lembke to discuss piling report he created; strategy meeting with T. Marston, J. Elison, and J. Hernandez. | ARCH |
| 1012.011 | 04/05/2005 | 1 A | 18 | 250.00 | 8.00 | 2000.00 | Major update of case strategy and task list. | ARCH |
| 1012.011 | 04/06/2005 | 19 A | 18 | 165.00 | 8.20 | 1353.00 | Begin reviewing and identifying approximately 4000 pages of documents submitted by Nathu to compile requests for admissions that will be used to authenticate the documents. | ARCH |
| 1012.011 | 04/06/2005 | 15 A | 16 | 100.00 | 5.20 | 520.00 | Meeting with J. Hernandez regarding steps to be taken in order to authenticate Nathu documents; conference with D. Shinners regarding scanning of same; burn CD to include "COF," "AESTRAV," and "KTA-Tator" file documents per requested in E. Brown's March 14, 2005 letter parts 1, 2, and 4; telephone conference with Seijas Court Reporters regarding L. Emery's exhibits and if opposing counsel ordered same; create Scan-It Database for Nathu documents; import Nathu scanned documents; burn Mark Schilling's DVD for S. Vernon's use. | ARCH |
| 1012.011 | 04/06/2005 | 4 A | 18 | 195.00 | 0.60 | 117.00 | Conference with T. Marston; analyze documents and discovery status. | ARCH |
| 1012.011 | 04/06/2005 | 1 A | 18 | 250.00 | 4.00 | 1000.00 | Work on reply brief for motion in limine. | ARCH |
| 1012.011 | 04/07/2005 | 19 A | 18 | 165.00 | 7.60 | 1254.00 | Continue reviewing and identifying approximately 4000 pages of documents submitted by Nathu to compile requests for admissions that will be used to authenticate the documents. | ARCH |
| 1012.011 | 04/07/2005 | 15 A | 16 | 100.00 | 2.20 | 220.00 | Organize binders and documents in T. Marston's office in preparation for identifying and categorizing hard copies of Imperial Industrial Coatings' document disclosure. | ARCH |
| 1012.011 | 04/07/2005 | 1 A | 18 | 250.00 | 1.00 | 250.00 | Review database. | ARCH |
| 1012.011 | 04/08/2005 | 19 A | 18 | 165.00 | 6.40 | 1056.00 | Continue reviewing and identifying approximately 4000 pages of documents submitted by Nathu to compile requests for admissions that will be sued to authenticate the documents; prepare over 150 requests for admissions that will be used to authenticate documents. | ARCH |
| 1012.011 | 04/09/2005 | 19 A | 18 | 165.00 | 2.80 | 462.00 | Begin legal research regarding sanctions for failure to timely disclose requested documents and whether sanctions may include expert witness fees. | ARCH |
| 1012.011 | 04/11/2005 | 15 A | 16 | 100.00 | 2.00 | 200.00 | Conference with T. Marston regarding Imperial Industrial Coating documents received and what will need to be scanned; conference with T. Marston regarding response to E. Brown's 3/14/05 letter; create amended transmittal memo for T. Marston regarding same. | ARCH |
| 1012.011 | 04/11/2005 | 19 A | 18 | 165.00 | 6.50 | 1072.50 | Telephone conference with Bill Partin to determine what fees were unnecessary due to defendant's discovery conduct and discuss declaration supporting motion for sanctions; prepare email correspondence to Bill Partin regarding his declaration in support of motion for sanctions; review volumes one and two of the deposition transcript of Forrest McKinley to designate testimony in support of motion for sanctions and motion for letters rogatory. | ARCH |
| 1012.011 | 04/11/2005 | 4 A | 18 | 195.00 | 1.00 | 195.00 | Legal research for motion for summary judgment; conference | ARCH |

Exhibit E, Page 53 of 100

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|--|-------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|-------------|-------|
| | | | | | | | | with T. Marston; analyze motion for sanction issues. | |
| 1012.011 | 04/11/2005 | 1 | A | 18 | 250.00 | 2.00 | 500.00 | Work on response to E. Brown document requests. | ARCH |
| 1012.011 | 04/12/2005 | 19 | A | 18 | 165.00 | 5.80 | 957.00 | Continue review deposition transcript of Forrest McKinley; review deposition transcript of Laura Emery to designate testimony in support of motion for sanctions. | ARCH |
| 1012.011 | 04/12/2005 | 15 | A | 16 | 100.00 | 3.60 | 360.00 | Research federal rules and USC regarding witness fees for out of state witnesses for depositions; draft response letter to E. Brown; send same to T. Marston for review and approval. | ARCH |
| 1012.011 | 04/12/2005 | 4 | A | 18 | 195.00 | 1.50 | 292.50 | Legal research to obtain authorities in support of motion for summary judgment. | ARCH |
| 1012.011 | 04/13/2005 | 19 | A | 18 | 165.00 | 4.40 | 726.00 | Continue reviewing deposition transcript of Laura Emery and review deposition transcript of Vinesh Nethu to designate testimony in support of motion for sanctions. | ARCH |
| 1012.011 | 04/13/2005 | 15 | A | 16 | 100.00 | 1.20 | 120.00 | Review recently produced Imperial Industrial Coating documents received from Coast Guard through FOIA request; conference with D. Shinners regarding scanning of selected documents; review email from J. Hernandez regarding Mexican documents. | ARCH |
| 1012.011 | 04/13/2005 | 4 | A | 18 | 195.00 | 1.50 | 292.50 | Analyze and conference with T. Marston regarding discovery in Mexico; legal research authorities for motion for summary judgment. | ARCH |
| 1012.011 | 04/14/2005 | 19 | A | 18 | 165.00 | 7.20 | 1188.00 | Begin compiling documents and facts to support motion for sanctions against McKinley and research supporting authority. | ARCH |
| 1012.011 | 04/14/2005 | 15 | A | 16 | 100.00 | 2.00 | 200.00 | Create discovery notebooks with Emerco's and McKinley's responses to requests for production and interrogatories; send email to J. Hernandez regarding Forrest McKinley's deposition e-transcript for the 2nd day of testimony; locate and discuss L. Emery's and V. Nathu's subpoena duces tecum with J. Hernandez; research to locate addresses and social security numbers for Joshua Belville and Steven McKinley; research to find information regarding Stater Brothers. | ARCH |
| 1012.011 | 04/15/2005 | 19 | A | 18 | 165.00 | 6.10 | 1006.50 | Prepare motion for sanctions against McKinley and research supporting legal authority. | ARCH |
| 1012.011 | 04/18/2005 | 19 | A | 18 | 165.00 | 5.00 | 825.00 | Continue preparing motion for sanctions and research supporting authority. | ARCH |
| 1012.011 | 04/19/2005 | 19 | A | 18 | 165.00 | 4.00 | 660.00 | Review and compile documents for declaration of T. Marston in support of motion for sanctions; prepare declaration of T. Marston in support of motion for sanctions. | ARCH |
| 1012.011 | 04/19/2005 | 15 | A | 16 | 100.00 | 1.00 | 100.00 | Update outstanding money owed spreadsheet; send email to T. Marston regarding same; draft letter to R. Dickson, Specialty Polymer Coating counsel, regarding splitting costs for Mark Schilling's deposition transcript; create spreadsheet breaking down monies owed by Absolute and Specialty Polymer Coating. | ARCH |
| 1012.011 | 04/20/2005 | 19 | A | 18 | 165.00 | 5.40 | 891.00 | Prepare declaration of J. Hernandez in support of motion for sanctions; compile documents in support of motion for sanctions to attach to declaration of J. Hernandez.; begin preparing proposed order granting motion for sanctions. | ARCH |
| 1012.011 | 04/21/2005 | 19 | A | 18 | 165.00 | 5.70 | 940.50 | Continue preparing motion for sanctions; determine which records opposing party has failed to produce to include such information for motion for sanctions. | ARCH |
| 1012.011 | 04/21/2005 | 15 | A | 16 | 100.00 | 0.80 | 80.00 | Draft joinder in Specialty Polymer Coating's motion in limine to limit expert testimony; conference with T. Marston regarding same; finalize same and serve on opposing counsel; draft letter to court clerk regarding filing of same; send email to T. Marston regarding Pro Hac Vice admission; send email to J. Hernandez regarding same. | ARCH |
| 1012.011 | 04/21/2005 | 4 | A | 18 | 195.00 | 1.00 | 195.00 | Legal research authorities for motion for summary judgment; conference with T. Marston. | ARCH |
| 1012.011 | 04/21/2005 | 1 | A | 18 | 250.00 | 1.50 | 375.00 | Draft response to Brown equipment return denial. | ARCH |
| 1012.011 | 04/22/2005 | 19 | A | 18 | 165.00 | 5.00 | 825.00 | Continue preparing motion for sanctions. | ARCH |
| 1012.011 | 04/22/2005 | 15 | A | 16 | 100.00 | 0.90 | 90.00 | Conference with D. Shinners regarding creating binders for all Imperial Industrial Coating documents responsive to specific requests for production. | ARCH |
| 1012.011 | 04/24/2005 | 1 | A | 18 | 250.00 | 6.50 | 1625.00 | Prepare for summary judgments. | ARCH |
| 1012.011 | 04/25/2005 | 19 | A | 18 | 165.00 | 5.10 | 841.50 | Continue preparing motion for sanctions. | ARCH |
| 1012.011 | 04/25/2005 | 15 | A | 16 | 100.00 | 0.50 | 50.00 | Assist D. Olson with document review. | ARCH |
| 1012.011 | 04/25/2005 | 1 | A | 18 | 250.00 | 8.00 | 2000.00 | Work with Dave all week; evaluate impact of discovery of 10/30/01 Hardenbergh Report. | ARCH |
| 1012.011 | 04/26/2005 | 19 | A | 18 | 165.00 | 7.20 | 1188.00 | Continue preparing motion for sanctions. | ARCH |

Exhibit E, Page 54 of 100

**Detail Fee Transaction File List**

Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|--|-------|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | | | |
| 1012.011 | 04/26/2005 | 4 | A | 18 | 195.00 | 1.00 | 195.00 | Conference with T. Marston and client; analyze documents regarding swalling changes to specifications and internal correspondence between Coast Guard and Brechan. | ARCH |
| 1012.011 | 04/26/2005 | 15 | A | 16 | 100.00 | 2.30 | 230.00 | Assist T. Marston and D. Olson with locating documents and other matters; conference with D. Shinners regarding organizing Imperial Industrial Coating documents; send email to D. Shinners regarding deadline regarding responses to McKinley's 5th discovery requests; review database for documents per D. Olson and T. Marston request. | ARCH |
| 1012.011 | 04/26/2005 | 1 | A | 18 | 250.00 | 8.00 | 2000.00 | Work with Dave all week; evaluate impact of discovery of 10/30/01 Hardenbergh Report. | ARCH |
| 1012.011 | 04/27/2005 | 19 | A | 18 | 165.00 | 2.30 | 379.50 | Legal research whether client may physically inspect documents where they are held in order to review contracting officer's documents. | ARCH |
| 1012.011 | 04/27/2005 | 4 | A | 18 | 195.00 | 0.60 | 117.00 | Conference with T. Marston and client regarding Brechan claim issues; conference with J. Hernandez regarding FOIA materials. | ARCH |
| 1012.011 | 04/27/2005 | 15 | A | 16 | 100.00 | 1.90 | 190.00 | Telephone conference with B. Brandt at B. Partin's office regarding dates delivered Imperial Industrial Coating documents; review files to find date of delivery of Imperial Industrial Coating documents; research files, databases to locate Safeco payment bond; telephone conference with E. Brown's office regarding Brechan documents. | ARCH |
| 1012.011 | 04/27/2005 | 1 | A | 18 | 250.00 | 8.00 | 2000.00 | Work with Dave all week; evaluate impact of discovery of 10/30/01 Hardenbergh Report. | ARCH |
| 1012.011 | 04/28/2005 | 19 | A | 18 | 165.00 | 1.80 | 297.00 | Continue legal research whether client may physically inspect documents of contracting officer under Freedom of Information Act; prepare FOIA request to U.S. Coast Guard for inspecting contracting officer's documents. | ARCH |
| 1012.011 | 04/28/2005 | 4 | A | 18 | 195.00 | 0.50 | 97.50 | Conference with T. Marston and client regarding claims and strategy. | ARCH |
| 1012.011 | 04/28/2005 | 1 | A | 18 | 250.00 | 8.00 | 2000.00 | Work with Dave all week; evaluate impact of discovery of 10/30/01 Hardenbergh Report. | ARCH |
| 1012.011 | 04/29/2005 | 19 | A | 18 | 165.00 | 5.30 | 874.50 | Review email correspondence and attachments from Bill Partin regarding unnecessary fees incurred to review opposing parties documents to support motion for sanctions; legal research whether defendants may request profit as damages when project is not substantially complete. | ARCH |
| 1012.011 | 04/29/2005 | 4 | A | 18 | 195.00 | 1.00 | 195.00 | Analyze Brechan joinder; analyze issues and proofs for claims against Brechan. | ARCH |
| 1012.011 | 04/29/2005 | 15 | A | 16 | 100.00 | 0.50 | 50.00 | Research database to locate information regarding Specialty Polymer Coating tech application of SPC 1842. | ARCH |
| 1012.011 | 04/29/2005 | 1 | A | 18 | 250.00 | 8.00 | 2000.00 | Work with Dave all week; evaluate impact of discovery of 10/30/01 Hardenbergh Report. | ARCH |
| 1012.011 | 05/02/2005 | 15 | A | 16 | 100.00 | 1.30 | 130.00 | Conference with M. Lembke regarding Swalling claim; scan Brechan produced Swalling documents and make copy for D. Olson; make 2 copies of T. Marston notebook for M. Lembke and D. Olson; locate and copy Polar Supply and Kodiak Rental Invoices that are involved in Forrest J. McKinley lawsuit. | ARCH |
| 1012.011 | 05/02/2005 | 19 | A | 18 | 165.00 | 5.50 | 907.50 | Legal research regarding entitlement to loss of profits as damages in Alaska despite no substantial completion; begin researching superior knowledge doctrine to determine liabilities against Brechen. | ARCH |
| 1012.011 | 05/02/2005 | 4 | A | 18 | 195.00 | 1.50 | 292.50 | Legal research and analyze new theory and cause of action regarding Brechan. | ARCH |
| 1012.011 | 05/03/2005 | 15 | A | 16 | 100.00 | 0.10 | 10.00 | Fax Coffman documents to S. Vernon. | ARCH |
| 1012.011 | 05/03/2005 | 19 | A | 18 | 165.00 | 8.50 | 1402.50 | Continue preparing motion for sanctions and compiling supporting documents. | ARCH |
| 1012.011 | 05/03/2005 | 1 | A | 18 | 300.00 | 1.00 | 300.00 | Email to S. Vernon 10/30 Hardenbergh memo; telephone conference with Dave Olson regarding tortious interference claim; fax documents to S. Vernon. | ARCH |
| 1012.011 | 05/03/2005 | 4 | A | 18 | 195.00 | 1.00 | 195.00 | Analyze and legal research form requirements for a request for equitable adjustment under the acquisition regulations. | ARCH |
| 1012.011 | 05/04/2005 | 15 | A | 16 | 100.00 | 0.90 | 90.00 | Meeting with T. Marston and J. Elison regarding case strategy; telephone conference with M. Lembke regarding Brechan backcharge; draft memo to S. Vernon regarding steel surface survey sheet created by M. Lembke. | ARCH |
| 1012.011 | 05/04/2005 | 19 | A | 18 | 165.00 | 7.00 | 1155.00 | Continue legal research regarding the superior knowledge doctrine and prepare legal memorandum discussing the | ARCH |

Exhibit E, Page 55 of 100

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref# |
|---|---|---|---|---|---|---|---|---|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill | P | Tcd | Rate | Hours to Bill | Amount | Description | Ref# |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | doctrine to ascertain how the doctrine applies to Brechen. | |
| 1012.011 | 05/04/2005 | 1 | A | 18 | 300.00 | 8.00 | 2400.00 | Review J. Hernandez memo on "superior knowledge"; draft narrative; draft letter to L. Brown to persuade them of benefit of cooperation on areas of mutual interest; coordinate Nangle takeover from Peterson; review final reconciliation of backcharges; study means spreadsheet. | ARCH |
| 1012.011 | 05/04/2005 | 4 | A | 18 | 195.00 | 1.00 | 195.00 | Analyze superior knowledge caselaw. | ARCH |
| 1012.011 | 05/05/2005 | 15 | A | 16 | 100.00 | 2.90 | 290.00 | Meeting with D. Shinners regarding Imperial Industrial Coating discovery response notebooks; meeting with M. Lembke regarding Brechan and Imperial Industrial Coating REA; assist M. Lembke and T. Marston with preparing and editing of same. | ARCH |
| 1012.011 | 05/05/2005 | 19 | A | 18 | 165.00 | 6.70 | 1105.50 | Legal research to determine whether client may bring a negligence action against project design professional despite no contract existing with design professional; also research whether the discovery rule applies in order to toll negligence statute of limitations against Brechen and design professionals. | ARCH |
| 1012.011 | 05/05/2005 | 1 | A | 18 | 300.00 | 9.00 | 2700.00 | Work on preparation of REA to Brechan; telephone conference with client; dual meetings with M. Lembke; correct contract reconciliation; review adjustments of claim computations. | ARCH |
| 1012.011 | 05/06/2005 | 15 | A | 16 | 100.00 | 1.20 | 120.00 | Review McKinley's opposition to Specialty Polymer Coating's motion in limine; send email to T. Marston, J. Elison, and J. Hernandez regarding deadline to comply with court's April 26, 2005 order regarding trial readiness; telephone conference with D. Olson regarding Request for Equitable Adjustment to Brechan's attachments; scan and email M. Lembke's notes to be attached to REA to D. Olson. | ARCH |
| 1012.011 | 05/06/2005 | 19 | A | 18 | 165.00 | 5.80 | 957.00 | Finalize motion for sanction, declaration of Terry Marston in support of motion for sanctions, and declaration of William Partin in support of motion for sanctions. | ARCH |
| 1012.011 | 05/06/2005 | 4 | A | 18 | 195.00 | 1.00 | 195.00 | Review and analyze requests for equitable adjustment; review and analyze motion for sanctions; conference with T. Marston regarding strategy. | ARCH |
| 1012.011 | 05/06/2005 | 1 | A | 18 | 300.00 | 4.00 | 1200.00 | Finalize REA to Brechan; telephone conference with Eric Brown; draft outline of reasons why IIC should participate in JPA. | ARCH |
| 1012.011 | 05/09/2005 | 15 | A | 16 | 100.00 | 0.10 | 10.00 | Review and respond to D. Olson's letter regarding McKinley's most recent requests for production propounded to Absolute Environmental. | ARCH |
| 1012.011 | 05/09/2005 | 1 | A | 18 | 300.00 | 2.50 | 750.00 | Review email from E. Brown regarding rejection of offer to discuss claim amendment by Emerco; telephone conference with client regarding same; work on strategy for claim against Brechan. | ARCH |
| 1012.011 | 05/10/2005 | 15 | A | 16 | 100.00 | 1.20 | 120.00 | Conference with T. Marston regarding case strategy and update; conference with T. Marston regarding court's order for certification of readiness for trial; telephone conference with Judge Beistline's case manager regarding same; telephone conference with counsel for Specialty Polymer Coating, B. Dickson, and McKinley, E. Brown; telephone conference with T. Marston regarding same. | ARCH |
| 1012.011 | 05/10/2005 | 1 | A | 18 | 300.00 | 3.00 | 900.00 | Review 3/16/02 memo; telephone conference with D. Olson regarding same; prepare for conference call regarding status report and motion for joinder. | ARCH |
| 1012.011 | 05/11/2005 | 19 | A | 18 | 165.00 | 1.80 | 297.00 | Legal research regarding notice requirements under Miller Act to notify SafeCo of client's claim; legal research regarding procedure and criteria for joining Brechan and other parties. | ARCH |
| 1012.011 | 05/11/2005 | 15 | A | 16 | 100.00 | 1.90 | 190.00 | Meeting with T. Marston and J. Hernandez regarding strategic matters; outstanding discovery; motions to be made; etc.; telephone conference with S. Green, E. Brown's assistant regarding Brechan documents. | ARCH |
| 1012.011 | 05/11/2005 | 1 | A | 18 | 300.00 | 5.50 | 1650.00 | Prepare for and conduct telephone conference with E. Brown and R. Dickson regarding case status; prepare for and conduct coordination meeting with J. Hernandez and K. Martyn; telephone conference with D. Olson; draft spreadsheet of needed tasks and sequences. | ARCH |
| 1012.011 | 05/12/2005 | 19 | A | 18 | 165.00 | 5.70 | 940.50 | Prepare proposed order granting motion to join Brechan and other parties; begin preparing plaintiff's motion to join and research supporting authorities. | ARCH |

Exhibit E, Page 56 of 100

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|----------|-----|------|---------------|--------|--|-------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill | P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|---|-----|------|---------------|--------|--|-------|
| 1012.011 | 05/12/2005 | 15 | A | 16 | 100.00 | 1.20 | 120.00 | Draft joint request and order for status conference; conference with J. Hernandez regarding same; finalize joint request and order for status conference; conference with T. Marston regarding same; send same to court for filing and consideration; telephone conference with Judge's case manager regarding same. | ARCH |
| 1012.011 | 05/12/2005 | 1 | A | 18 | 300.00 | 2.50 | 750.00 | Review additional documents of Brechan identified by DOE; telephone conference with same. | ARCH |
| 1012.011 | 05/13/2005 | 19 | A | 18 | 165.00 | 2.70 | 445.50 | Finalize draft of plaintiff's motion to join. | ARCH |
| 1012.011 | 05/16/2005 | 15 | A | 16 | 100.00 | 2.10 | 210.00 | Meeting with T. Marston regarding Absolute's response to Emerco's fifth requests for production; telephone conference with D. Olson regarding same; draft responses to Emerco's fifth requests for production, along with CDs and memorandum in response to E. Brown's March 14, 2005 letter as referenced in request for production; send joint request for status conference with court to all counsel for review and files; telephone conference with Judge Bristline's case manager regarding filing on same; send responses to all counsel via U.S. mail. | ARCH |
| 1012.011 | 05/17/2005 | 15 | A | 16 | 100.00 | 5.40 | 540.00 | Research, coordinate and purchase plane tickets for T. Marston to travel to Alaska for status conference; create binders with Brechan documents in chronological order to T. Marston's use; meeting with T. Marston regarding responses to McKinley's requests for production. | ARCH |
| 1012.011 | 05/18/2005 | 15 | A | 16 | 100.00 | 1.80 | 180.00 | Edit and finalize responses to McKinley's 5th requests for production; send same to E. Brown, W. Baerg and R. Dickson; make hotel reservations for T. Marston in Anchorage, Alaska. | ARCH |
| 1012.011 | 05/19/2005 | 1 | A | 18 | 300.00 | 1.00 | 300.00 | Telephone conference with Mike Krieger regarding claim for differing site conditions and design defects and superior knowledge; telephone conference with DOE regarding same. | ARCH |
| 1012.011 | 05/20/2005 | 15 | A | 16 | 100.00 | 1.70 | 170.00 | Send email to T. Marston regarding outstanding invoices; email correspondence with T. Marston regarding depositions of L. Emery and Nathu; conference with T. Marston regarding outstanding invoices and how to pay vendors with money held in trust; telephone conference with S. Vernon regarding balance due, if any; create checklist for T. Marston to use when draft and submitting motion to join; draft letter to court clerk regarding same; prepare draft proposed order granting motion to join. | ARCH |
| 1012.011 | 05/21/2005 | 15 | A | 16 | 100.00 | 1.90 | 190.00 | Locate and label all exhibits to T. Marston's declaration in support of motion to join. | ARCH |
| 1012.011 | 05/21/2005 | 1 | A | 18 | 300.00 | 9.00 | 2700.00 | Work on motion for joinder of Brechan. | ARCH |
| 1012.011 | 05/22/2005 | 15 | A | 16 | 100.00 | 3.50 | 350.00 | Review, edit and finalize motion to join; delcaration of T. Marston in support of motion; and proposed order; create copies for counsel, working copy for Judge and original to court; create labels for each; travel to airport to Goldstrack; same to D. Olson. | ARCH |
| 1012.011 | 05/22/2005 | 1 | A | 18 | 300.00 | 4.60 | 1380.00 | Work on motion for Brechan joinder. | ARCH |
| 1012.011 | 05/23/2005 | 1 | A | 18 | 300.00 | 4.00 | 1200.00 | Travel to Alaska from Seattle. | ARCH |
| 1012.011 | 05/24/2005 | 1 | A | 18 | 300.00 | 12.20 | 3660.00 | Prepare for and attend hearing in federal district court; meeting with Russ Nogg; return to Seattle. | ARCH |
| 1012.011 | 05/25/2005 | 15 | A | 16 | 100.00 | 0.70 | 70.00 | Telephone conference with M. Lembke regarding new developments in case and payment status; send T. Marston's declaration in support of motion for joinder with exhibits to M. Lembke; send email to M. Lembke with T. Puett, J. Hardenbergh, M. Schilling, Vernon and McKinley deposition e-transcripts. | ARCH |
| 1012.011 | 05/26/2005 | 19 | A | 18 | 165.00 | 0.90 | 148.50 | Strategy conference with T. Marston regarding possible whistle-blowing claims against opposing parties and property alleged to have been converted by client. | ARCH |
| 1012.011 | 05/26/2005 | 15 | A | 16 | 100.00 | 1.50 | 150.00 | Organize Imperial Industrial Coating document binders on T. Marston's shelves; meeting with D. Shinners regarding same. | ARCH |
| 1012.011 | 05/26/2005 | 1 | A | 18 | 300.00 | 5.50 | 1650.00 | Conference with J. Hernandez regarding task list for claims against Brechan and IIC; work on preparations; review correspondence. | ARCH |
| 1012.011 | 05/31/2005 | 15 | A | 16 | 100.00 | 0.40 | 40.00 | Telephone conference with E. Brown's assistant regarding deposition of L. Emery and Nathu. | ARCH |
| 1012.011 | 05/31/2005 | 19 | A | 18 | 165.00 | 3.60 | 594.00 | Legal research regarding possible whistle-blowing claims against Brechan under False Claim Act and Internal Revenue | ARCH |

Exhibit E, Page 57 of 100

Date: 04/03/2007    Case 3:03-cv-00199-RRB    Document 665-9    Filed 12/06/2007    Page 8 of 25    Page: 58

Detail Fee Transaction File List
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref# |
|--------|-----------|----------|-----|------|---------------|--------|---|------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill | P | Tcd | Rate | Hours to Bill | Amount | Description | Ref# |
|--------|-----------|------|---|-----|------|---------------|--------|-------------|------|
| | | | | | | | | Code; legal research whether client may implead or otherwise tender personal property to the court in response to claim of "goods sold and delivered." | |
| 1012.011 | 06/01/2005 | 15 | A | 16 | 100.00 | 1.60 | 160.00 | Telephone conference with M. Lembke regarding Brechan documents to be located and sent for review; review Brechan documents; scan and email Brechan documents to M. Lembke. | ARCH |
| 1012.011 | 06/01/2005 | 1 | A | 18 | 300.00 | 5.00 | 1500.00 | Study additional Brechan documents for revised REA. | ARCH |
| 1012.011 | 06/02/2005 | 15 | A | 16 | 100.00 | 0.40 | 40.00 | Send email to B. Baerg regarding scheduling perpetuation deposition for L. Emery and V. Nathu. | ARCH |
| 1012.011 | 06/02/2005 | 1 | A | 18 | 300.00 | 8.00 | 2400.00 | Continue work on supplement to REA. | ARCH |
| 1012.011 | 06/04/2005 | 19 | A | 18 | 165.00 | 1.00 | 165.00 | Begin legal research regarding whether client may obtain damages for selling property at distressed values to fund litigation. | ARCH |
| 1012.011 | 06/06/2005 | 19 | A | 18 | 165.00 | 1.70 | 280.50 | Continue legal research to determine whether client may obtain damages for selling property at distressed value to fund litigation. | ARCH |
| 1012.011 | 06/06/2005 | 15 | A | 16 | 100.00 | 0.70 | 70.00 | Update money owed spreadsheet; calculate deadline referenced in court's order granting motion to join; send email to D. Shinners regarding docketing of same. | ARCH |
| 1012.011 | 06/07/2005 | 19 | A | 18 | 165.00 | 1.90 | 313.50 | Continue legal research to determine whether client may obtain damages for selling property at distressed values to fund litigation. Telephon conference with Bill Partin and T. Marston regarding how to claim damages for sale of property at distressed values in order to fund litigation. | ARCH |
| 1012.011 | 06/07/2005 | 15 | A | 16 | 100.00 | 0.80 | 80.00 | Send follow-up email to W. Baerg regarding deposition scheduling of Laura Emery and Vinesh Nathu; update Absolute Environmental document spreadsheet; scan recently received AT&T Wireless phone bills and prepare for Bates stamping and production to opposing counsel. | ARCH |
| 1012.011 | 06/08/2005 | 15 | A | 16 | 100.00 | 0.50 | 50.00 | Update outstanding money owed spreadsheet with information from recently received invoices. | ARCH |
| 1012.011 | 06/14/2005 | 15 | A | 16 | 100.00 | 0.30 | 30.00 | Send email to T. Marston regarding deadline to file and serve proposed parties with amended complaint and summons. | ARCH |
| 1012.011 | 06/21/2005 | 15 | A | 16 | 100.00 | 2.80 | 280.00 | Conference with T. Marston regarding summons, complaint, service of process; research Alaska status regarding service of process on corporations and insurance company; research to find registered agent for Brechan Enterprises; conduct search on Alaska Division of Insurance Company for information regarding Safeco; telephone conference with Department of Community and Economic regarding service on insurance companies; telephone conference with Paul Nangle's assistant regarding process servers in Kodiak, AK; telephone Alaska Court Services regarding service of process on William Oliver, registered agent of Brechan; conference with D. Shinners regarding drafting summons for Brechan and Safeco. | ARCH |
| 1012.011 | 06/21/2005 | 1 | A | 18 | 300.00 | 13.00 | 3900.00 | Draft complaint against Brechan. | ARCH |
| 1012.011 | 06/22/2005 | 15 | A | 16 | 100.00 | 4.10 | 410.00 | Formate and edit draft complaint; prepare FedEx slips to be sent to Director of Insurance at Department of Community and Economic Development in Juneau, Alaska for service of process on Safeco; research Federal and Alaska statutes regarding service on insurance companies; telephone conference with Paul Nangle regarding issuance of summons by the court clerk; telephone conference with FedEx, United States Postal Services, and manager at Post Office in Juneau, Alaska regarding delivery of summons/complaint on Director of Insurance; finalize complaint and summons; send same to Paul Nangle for filing and for issuance of subpoenas. | ARCH |
| 1012.011 | 06/22/2005 | 19 | A | 18 | 165.00 | 2.20 | 363.00 | Legal research service of process requirements in Alaska for Safeco and Brechan; research court's jurisdiction in order to make proper allegation in amended complaint and identification of proper parties in the complaint. | ARCH |
| 1012.011 | 06/22/2005 | 1 | A | 18 | 300.00 | 6.00 | 1800.00 | Telephone conference with S. Vernon regarding new Brechan issues; finish complaint. | ARCH |
| 1012.011 | 06/23/2005 | 15 | A | 16 | 100.00 | 3.60 | 360.00 | Telephone conference with Paul Nangle's assistant regarding getting summons issued on Brechan and Safeco by court clerk; telephone conference with U.S. Postal Service regarding express delivery to Juneau, Alaska; conference with T. Marston regarding summons and complaint; telephone conference with P. Nangle's assistant regarding complications with summons; telephone conference with Alaska District | ARCH |

Exhibit E, Page 58 of 100

**Detail Fee Transaction File List**

Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|---|-------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|-------------|-------|
| | | | | | | | | court clerk regarding same; amend summons; scan summons and complaint to Brechan and send to process server in Alaska; telephone conference with Alaska Air Cargo regarding gold streak deadlines and requirements; travel to Alaska Air Cargo and deliver package to be sent for service on Safeco; telephone conference with manager at Juneau, Alaska post office regarding procedure for mailing summons and complaint to State of Alaska on behalf of Safeco. | |
| 1012.011 | 06/24/2005 | 15 | A | 16 | 100.00 | 3.90 | 390.00 | Telephone conference with Alaska court services regarding service of process on Brechan in Kodiak, Alaska; email correspondence with process server in Alaska; telephone conferences with process server and home office regarding troubleshooting process of service on Brechan; scan summons and complaint for Brechan and J. Nist, counsel for Brechan. | ARCH |
| 1012.011 | 07/18/2005 | 1 | A | 18 | 300.00 | 2.00 | 600.00 | Conform and review Brechan's answer to the complaint. | ARCH |
| 1012.011 | 07/18/2005 | 15 | A | 16 | 100.00 | 0.20 | 20.00 | Calculate deadline for Absolute Environmental's answer to Brechan's counterclaim, send email to D. Shinners regarding docketing of same. | ARCH |
| 1012.011 | 07/19/2005 | 1 | A | 18 | 300.00 | 2.00 | 600.00 | Conform and review Brechan's answer to the complaint. | ARCH |
| 1012.011 | 07/20/2005 | 15 | A | 16 | 100.00 | 0.50 | 50.00 | In accordance with Court's order granting Absolute's motion to join parties, make copies of complaint, summons and order and send to E. Brown, counsel for McKinley and R. Dickson, counsel for SPC. | ARCH |
| 1012.011 | 07/24/2005 | 1 | A | 18 | 300.00 | 11.00 | 3300.00 | Prepare CPM schedule for completion of case and draft proposed planning order. | ARCH |
| 1012.011 | 07/25/2005 | 1 | A | 18 | 300.00 | 2.30 | 690.00 | Work on schedule/plan. | ARCH |
| 1012.011 | 07/26/2005 | 1 | A | 18 | 300.00 | 3.00 | 900.00 | Review Brechan's answer, affirmative defenses and counter-claim; study admissions and prepare conformed copy of complaint for client's use. | ARCH |
| 1012.011 | 07/27/2005 | 15 | A | 16 | 100.00 | 0.60 | 60.00 | Conference with J. Hernandez and T. Marston regarding status report; research local rules regarding status report and pretrial reports; telephone conference with Judge's clerk regarding same. | ARCH |
| 1012.011 | 07/27/2005 | 19 | A | 18 | 165.00 | 0.40 | 66.00 | Conference with T. Marston and K. Martin regarding status report. | ARCH |
| 1012.011 | 07/27/2005 | 1 | A | 18 | 300.00 | 4.00 | 1200.00 | Work on supplemental FR 26 Report; email request for guidance to J. Nagle regarding Brechan's exposure for prompt pay act violations. | ARCH |
| 1012.011 | 07/28/2005 | 15 | A | 16 | 100.00 | 0.30 | 30.00 | Conference with T. Marston regarding status report and plan of attack. | ARCH |
| 1012.011 | 07/28/2005 | 1 | A | 18 | 300.00 | 2.00 | 600.00 | Continue work on FRCP 26 Report. | ARCH |
| 1012.011 | 07/29/2005 | 15 | A | 18 | 100.00 | 0.60 | 60.00 | Telephone conference with B. Dickson, counsel for SPC, regarding status report; send email to T. Marston regarding the same; telephone conference with Judge Beistline's case manager regarding possible extension of time on filing of the status report. | ARCH |
| 1012.011 | 07/31/2005 | 1 | A | 18 | 300.00 | 12.90 | 3870.00 | Prepare CPM schedule to determine needs of balance of trial. | ARCH |
| 1012.011 | 07/31/2005 | 1 | A | 18 | 300.00 | 12.90 | 3870.00 | Prepare CPM schedule to determine need of balance of trial; FRCP 26 report draft.doc. | ARCH |
| 1012.011 | 08/01/2005 | 1 | A | 18 | 300.00 | 3.00 | 900.00 | Prepare CPM schedule to determine needs of balance of trial; FRCP 26 report draft.doc. | ARCH |
| 1012.011 | 08/01/2005 | 15 | A | 16 | 100.00 | 5.50 | 550.00 | Telephone conference with Judge Beistline's docketing clerk regarding status reports; review T. Marston's email regarding draft supplemental scheduling/planning report; attempt to arrange FRCP(26) teleconference; edit FRCP(26) status report; draft and finalize motion to extend time to file joint status reports; proposed order granting motion; and T. Marston's declaration in support of motion; prepare to be sent to court for filing; email correspondence with all counsel regarding rescheduling of FRCP(26) teleconference. | ARCH |
| 1012.011 | 08/01/2005 | 4 | A | 18 | 195.00 | 0.50 | 97.50 | Conference with T. Marston and analyze FRCP 26 report. | ARCH |
| 1012.011 | 08/02/2005 | 1 | A | 18 | 300.00 | 1.00 | 300.00 | Prepare for and participate in planning conference. | ARCH |
| 1012.011 | 08/02/2005 | 15 | A | 16 | 100.00 | 0.70 | 70.00 | Telephone conference with Judge Beistline's case manager regarding Judge's calendar for prospective trials in March-July 2006; send email to T. Marston regarding same; send motion to extend time to file joint report, declaration of T. Marston and proposed order;;; to E. Brown, J. Nist, and B. Dickson. | ARCH |
| 1012.011 | 08/02/2005 | 4 | A | 18 | 195.00 | 0.50 | 97.50 | Conference with T. Marston regarding planning report; conference with T. Marston regarding litigation plan and schedule. | ARCH |

Exhibit E, Page 59 of 100

**Detail Fee Transaction File List**

Marston Hefferman Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|---|------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|-------------|------|
| 1012.011 | 08/03/2005 | 1 | A | 18 | 300.00 | 0.50 | 150.00 | Review email response from Bob Dickson; telephone conference with David Olson. | ARCH |
| 1012.011 | 08/03/2005 | 15 | A | 16 | 100.00 | 2.20 | 220.00 | Draft answer to Brechan's counterclaim; review email correspondence between T. Marston and B. Dickson regarding discovery matters; make corrections and finalize draft; give same to T. Marston for review. | ARCH |
| 1012.011 | 08/03/2005 | 4 | A | 18 | 195.00 | 0.30 | 58.50 | Conference with T. Marston regarding planning schedule. | ARCH |
| 1012.011 | 08/05/2005 | 1 | A | 18 | 300.00 | 3.50 | 1050.00 | Work on supplemental scheduling and planning conference report. | ARCH |
| 1012.011 | 08/05/2005 | 15 | A | 16 | 100.00 | 1.10 | 110.00 | Conference with T. Marston and D. Olson regarding finalizing of FRCP 26 status report; meeting with T. Marston and D. Olson; research files and document database for documents requested by D. Olson. | ARCH |
| 1012.011 | 08/08/2005 | 15 | A | 16 | 100.00 | 0.80 | 80.00 | Telephone conference with J. Nist's assistant, Marcie, regarding filing of FRCP 26 status report; send email to opposing counsel attaching supplemental scheduling and planning order for review and comment and/or signature; send email to J. Nist's assistant, Marcie, regarding same. | ARCH |
| 1012.011 | 08/09/2005 | 15 | A | 16 | 100.00 | 0.70 | 70.00 | Send B. Dickson's edits to the status report to T. Marston for review; review and respond to emails from J. Nist's assistant; meeting with T. Marston regarding status conference report. | ARCH |
| 1012.011 | 08/11/2005 | 1 | A | 18 | 300.00 | 1.10 | 330.00 | Work on final revision to supplemental planning report. | ARCH |
| 1012.011 | 08/11/2005 | 4 | A | 18 | 195.00 | 1.00 | 195.00 | Review and analyze motion for sanctions. | ARCH |
| 1012.011 | 08/11/2005 | 15 | A | 16 | 100.00 | 0.70 | 70.00 | Meeting with T. Marston regarding finalizing of the status report; send email to opposing counsel regarding finalizing of status report. | ARCH |
| 1012.011 | 08/12/2005 | 1 | A | 18 | 300.00 | 3.00 | 900.00 | Work on schedule and planning report; work on strategy with David Olson. | ARCH |
| 1012.011 | 08/12/2005 | 15 | A | 16 | 100.00 | 1.10 | 110.00 | Meeting with T. Marston regarding information needed for finalizing status report without opposing counsel signatures; research files for Emerco's Rule 7.1 Disclosure Statement; telephone conference with E. Brown's assistant regarding same; telephone conference with P. Nangle's assistant, Kathy, regarding same; send email to E. Brown's assistant; finalize FRCP 26 status report and send via FedEx for filing with Alaska District Court. | ARCH |
| 1012.011 | 08/12/2005 | 4 | A | 18 | 195.00 | 1.50 | 292.50 | Analyze brief and legal research issues regarding sanctions. | ARCH |
| 1012.011 | 08/17/2005 | 15 | A | 16 | 100.00 | 0.30 | 30.00 | Begin to review Brechan's initial disclosures. | ARCH |
| 1012.011 | 08/18/2005 | 15 | A | 16 | 100.00 | 1.80 | 180.00 | Conference with T. Marston regarding second initial disclosures and document production to Brechan; continue to review Brechan's initial disclosures and compare and contrast to Absolute Environmental's first initial disclosures; begin to draft Absolute's second supplemental initial disclosures; scan Brechan's answer and counterclaim, initial disclosure and partial joinder to plaintiff's request for scheduling conference and email same to D. Olson. | ARCH |
| 1012.011 | 08/19/2005 | 15 | A | 16 | 100.00 | 0.10 | 10.00 | Send email to D. Shinners regarding docketing of status/trial conference. | ARCH |
| 1012.011 | 08/22/2005 | 15 | A | 16 | 100.00 | 0.30 | 30.00 | Send email to T. Marston regarding case status, status/trail setting conference, and Absolute's answer to Brechan's counterclaim. | ARCH |
| 1012.011 | 08/22/2005 | 4 | A | 18 | 195.00 | 1.00 | 195.00 | Conference with T. Marston; analyze authorities for sanctions. | ARCH |
| 1012.011 | 08/23/2005 | 15 | A | 16 | 100.00 | 2.50 | 250.00 | Continue working on second initial disclosures; send email to T. Marston with draft of second supplemental initial disclosure for his review and comment. | ARCH |
| 1012.011 | 08/23/2005 | 1 | A | 18 | 300.00 | 0.50 | 150.00 | Review draft answer to counterclaim. | ARCH |
| 1012.011 | 08/24/2005 | 15 | A | 16 | 100.00 | 3.40 | 340.00 | Create CD's with all Absolute documents to be distributed to Brechan with second supplemental initial disclosures. | ARCH |
| 1012.011 | 08/24/2005 | 1 | A | 18 | 300.00 | 2.00 | 600.00 | Work on FRCP 26 revisions; telephone conference with Anne Marie Petrich, counsel for Coffman regarding proposed cooperative exchange of information between clients; telephone conference with client regarding same. | ARCH |
| 1012.011 | 08/25/2005 | 15 | A | 16 | 100.00 | 3.20 | 320.00 | Continue to burn CD's for Brechan; telephone conference with D. Olson regarding second supplemental initial disclosures. | ARCH |
| 1012.011 | 08/25/2005 | 1 | A | 18 | 300.00 | 4.60 | 1380.00 | Work on Brechan discovery strategy; review and revise supplement FRCP 26 disclosures. | ARCH |
| 1012.011 | 08/26/2005 | 15 | A | 16 | 100.00 | 1.50 | 150.00 | Draft letter to counsel regarding September conflicts and depositions; draft stipulation regarding deadline to join additional parties; telephone conference with Jacob Nist regarding stipulation; edit stipulation and send to E. Brown | ARCH |

Exhibit E, Page 60 of 100

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|---|-------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|-------------|-------|
| | | | | | | | | and J. Nist for signature; send email to E. Brown and J. Nist regarding same. | |
| 1012.011 | 08/29/2005 | 4 | A | 18 | 195.00 | 0.30 | 58.50 | Strategy conference with T. Marston; prepare issues for conference with J. Nist. | ARCH |
| 1012.011 | 08/29/2005 | 15 | A | 16 | 100.00 | 0.90 | 90.00 | Send finalized stipulation to opposing counsel; draft letter to court clerk regarding same; create Judge's working copies and copies for opposing counsel of the stipulation regarding joinder of additional parties; send same to court clerk for entry and filing; telephone conference with Judge's case manager regarding status/trial setting conference; review email from E. Brown's assistant regarding September availability. | ARCH |
| 1012.011 | 08/30/2005 | 4 | A | 18 | 195.00 | 0.60 | 117.00 | Conference with T. Marston; conference with Jacob Nist; analyze modification documents; prepare letter to McKinley/Emerco. | ARCH |
| 1012.011 | 08/30/2005 | 15 | A | 16 | 100.00 | 2.60 | 260.00 | Draft and finalize letter to E. Brown regarding formal tender of defense and demand for indemnity by Absolute to McKinley; conference with J. Elison regarding same; continue working on second initial disclosures; research USCG websites for information regarding "captain" for Kodiak Wharf project; review J. Elison's email regarding change order to Brechan; search Brechan documents for change order. | ARCH |
| 1012.011 | 08/31/2005 | 15 | A | 16 | 100.00 | 2.20 | 220.00 | Draft subpoena with exhibit A for deposition of Mark Boivin; review and respond to S. Green's email regarding W. Baerg's and E. Brown's conflicts; edit, review and finalize T. Marston's letter to J. Nist regarding deposition scheduling; send same to all counsel; telephone conference with judge's bailiff regarding Friday's status conference. | ARCH |
| 1012.011 | 08/31/2005 | 1 | A | 18 | 300.00 | 4.50 | 1350.00 | Pursue acquisition of Swalling termination documentation; coordinate D. Olson's review of Brechan documents; coordinate participation in planning conference with court telephonically; review correspondence from J. Nist proposing 9/16 conference call to discuss dream scheduling; draft counter-proposal to same. | ARCH |
| 1012.011 | 09/02/2005 | 15 | A | 16 | 100.00 | 3.60 | 360.00 | Telephone conference with T. Marston regarding information needed for status conference; scan and email Absolute's complaint, motion to join, and supplemental scheduling & planning schedule to counsel for Coffman; draft and edit second initial disclosures; conference with T. Marston regarding same; send second initial disclosures and first initial disclosures to D. Olson for his review. | ARCH |
| 1012.011 | 09/02/2005 | 4 | A | 18 | 195.00 | 1.00 | 195.00 | Conference with T. Marston; legal research and study authorities regarding sanctions. | ARCH |
| 1012.011 | 09/02/2005 | 1 | A | 18 | 300.00 | 5.00 | 1500.00 | Prepare for and participate in planning conference with Judge Beistline; telephone conference with client regarding results of hearing; telephone conference with client regarding document production at Perkins, Coie; telephone conference with client regarding reviewing Swalling documents and conferring with Mike Anderson there; consultations with K. Martyn in finalizing CR 26 disclosures; telephone conference with M. Lembke regarding revisions to Imperial claim, regarding Brechan Enterprises REA claim; and regarding consolidation of the two; telephone conference with client following additional day reviewing documents. | ARCH |
| 1012.011 | 09/05/2005 | 4 | A | 18 | 195.00 | 1.00 | 195.00 | Analyze motion for sanctions; legal research and study authorities regarding sanctions. | ARCH |
| 1012.011 | 09/07/2005 | 1 | A | 18 | 300.00 | 1.10 | 330.00 | Telephone conference with client regarding interim results of document review; telephone conference with D. Olson regarding additional documents being discovered in the Brechan disclosures and regarding J. Hardenbergh's efforts to obtain a written statement from Todd. | ARCH |
| 1012.011 | 09/08/2005 | 1 | A | 18 | 300.00 | 0.70 | 210.00 | Telephone conference with D. Olson regarding irregularities in sequential Bate numbering in Brechan document production (x3). | ARCH |
| 1012.011 | 09/09/2005 | 15 | A | 16 | 100.00 | 2.00 | 200.00 | Meeting with M. Lembke regarding Imperial Industrial Coating and Brechan contributory damages bar chart; meeting with T. Marston regarding same; finalize CDs containing Absolute Environmental documents; draft letter to J. Nist regarding same. | ARCH |
| 1012.011 | 09/11/2005 | 1 | A | 18 | 300.00 | 16.00 | 4800.00 | Pick up client at airport; review documents produced by Brechan Enterprises with him; return to airport. | ARCH |

Exhibit E, Page 61 of 100

Date: 04/03/2007

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|--|-------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|--|-------|
| 1012.011 | 09/12/2005 | 19 | A | 18 | 165.00 | 3.40 | 561.00 | Legal research to determine how court would apportion contract damages between Bechtel and McKinley. | ARCH |
| 1012.011 | 09/14/2005 | 15 | A | 16 | 100.00 | 1.00 | 100.00 | Create spreadsheet outlining all dates, deponents, and court reporters information for depositions taken in case; send email with information to J. Nist. | ARCH |
| 1012.011 | 09/14/2005 | 19 | A | 18 | 165.00 | 1.20 | 198.00 | Continue legal research regarding to determine how court would apportion damages between Bechtel and McKinley. | ARCH |
| 1012.011 | 09/14/2005 | 4 | A | 18 | 195.00 | 0.30 | 58.50 | Conference with T. Marston regarding discovery in Brechan action. | ARCH |
| 1012.011 | 09/14/2005 | 1 | A | 18 | 300.00 | 1.50 | 450.00 | Review email request from J. Nist for dream transcript information; coordinate with K. Martyn to provide the same; email to J. Nist regarding receipt of bond information; telephone conference with M. Kreger regarding same. | ARCH |
| 1012.011 | 09/15/2005 | 1 | A | 18 | 300.00 | 4.00 | 1200.00 | Prepare for oral argument on scheduling conference to set trial date; participate telephonically in hearing; follow-up email to J. Nist to obtain copy of bond; telephone conference with M. Kreger to obtain bond and to discuss scheduling depositions; telephone conference with client. | ARCH |
| 1012.011 | 09/16/2005 | 4 | A | 18 | 195.00 | 1.50 | 292.50 | Legal research authorities regarding sanctions. | ARCH |
| 1012.011 | 09/16/2005 | 19 | A | 18 | 165.00 | 2.50 | 412.50 | Continue legal research to determine how court would apportion damages between Bechtel and McKinley; research law on Alaska negligent misrepresentation. | ARCH |
| 1012.011 | 09/16/2005 | 1 | A | 18 | 300.00 | 2.00 | 600.00 | Draft letter to E. Brown to establish basis to dispute his accusations of incomplete document production. | ARCH |
| 1012.011 | 09/19/2005 | 19 | A | 18 | 165.00 | 5.70 | 940.50 | Continue legal research regarding joint and several liability in breach of contract cases; strategy conference with T. Marston regarding joint and several liability. | ARCH |
| 1012.011 | 09/20/2005 | 19 | A | 18 | 165.00 | 3.30 | 544.50 | Continue legal research regarding joint and several liability; legal research regarding superior knowledge doctrine. | ARCH |
| 1012.011 | 09/23/2005 | 15 | A | 16 | 100.00 | 0.50 | 50.00 | Draft and finalize letter for J. Elison's signature to E. Brown regarding tender of defense. | ARCH |
| 1012.011 | 09/26/2005 | 19 | A | 18 | 165.00 | 5.60 | 924.00 | Continue research and gathering case law regarding superior knowledge doctrine. | ARCH |
| 1012.011 | 09/27/2005 | 15 | A | 16 | 100.00 | 1.00 | 100.00 | Prepare key documents for scanning and numbering. | ARCH |
| 1012.011 | 09/28/2005 | 15 | A | 16 | 100.00 | 0.70 | 70.00 | Make copies of MKL's findings and opinion report dated November 2004; bind same. | ARCH |
| 1012.011 | 09/29/2005 | 15 | A | 16 | 100.00 | 0.50 | 50.00 | Make copies of T. Puett's and F. McKinley's transcripts and mail to Paul Nangle per D. Olson's request. | ARCH |
| 1012.011 | 10/04/2005 | 15 | A | 16 | 100.00 | 0.70 | 70.00 | Begin to scan key documents for T. Marston notebook. | ARCH |
| 1012.011 | 10/04/2005 | 1 | A | 18 | 300.00 | 0.40 | 120.00 | Telephone conference with client. | ARCH |
| 1012.011 | 10/05/2005 | 15 | A | 16 | 100.00 | 4.90 | 490.00 | Continue scanning key documents; Bates label all documents; create key document notebooks and place in chronological order for T. Marston's use. | ARCH |
| 1012.011 | 10/27/2005 | 15 | A | 16 | 100.00 | 0.20 | 20.00 | Send email to T. Marston regarding deadline for Absolute to respond to Brechan's discovery requests. | ARCH |
| 1012.011 | 10/27/2005 | 4 | A | 18 | 195.00 | 0.30 | 58.50 | Conference with T. Marston regarding status and strategy. | ARCH |
| 1012.011 | 10/29/2005 | 1 | A | 18 | 300.00 | 8.00 | 2400.00 | Travel to Idaho for meeting with client. | ARCH |
| 1012.011 | 10/30/2005 | 1 | A | 18 | 300.00 | 8.00 | 2400.00 | Travel to Idaho for meeting with client. | ARCH |
| 1012.011 | 10/31/2005 | 1 | A | 18 | 300.00 | 8.00 | 2400.00 | Travel to Idaho for meeting with client. | ARCH |
| 1012.011 | 11/07/2005 | 15 | A | 16 | 100.00 | 0.90 | 90.00 | Telephone conference with J. Nist's assistant regarding Brechan's discovery requests; conference with T. Marston regarding responses to Brechan's discovery requests; send Absolute's document chart to T. Marston for review. | ARCH |
| 1012.011 | 11/07/2005 | 1 | A | 18 | 300.00 | 4.00 | 1200.00 | Deadline to serve initial disclosures; prepare responses to Brechan's discovery requests. | ARCH |
| 1012.011 | 11/08/2005 | 4 | A | 18 | 195.00 | 2.50 | 487.50 | Conference with T. Marston; legal research and analyze Alaska law regarding damage awards. | ARCH |
| 1012.011 | 11/09/2005 | 15 | A | 16 | 100.00 | 0.90 | 90.00 | Review and edit Absolute Environmental's answer to Brechan's counterclaims; edit counterclaims against Coffman and give to T. Marston for his review. | ARCH |
| 1012.011 | 11/09/2005 | 1 | A | 18 | 300.00 | 6.00 | 1800.00 | Review project records pertaining to Coffman Engineering, Inc. and draft complaint. | ARCH |
| 1012.011 | 11/10/2005 | 15 | A | 16 | 100.00 | 1.30 | 130.00 | Conference with T. Marston regarding case update and strategy; review Brechan's discovery requests; send Brechan's discovery requests to Absolute Environmental to D. Olson for review; fax Brechan's discovery requests to D. Olson for review. | ARCH |
| 1012.011 | 11/10/2005 | 4 | A | 18 | 195.00 | 2.00 | 390.00 | Conference with T. Marston regarding discovery and motion plan; analyze pleadings filed since joinder; prepare issue list. | ARCH |
| 1012.011 | 11/10/2005 | 1 | A | 18 | 300.00 | 6.20 | 1860.00 | Review Specialty Polymer Coating and Coffman supplemental | ARCH |

Exhibit E, Page 62 of 100

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|----------|-----|------|---------------|--------|--|-------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| | | | | | | | | |
|--------|-----------|----------|-----|------|---------------|--------|--|-------|
| | | | | | | | disclosures; review letters from E. Brown regarding document requests; send email to E. Brown to schedule CR 37 conference; Absolute's responses to Brechan's discovery requests due; work on claim against Coffman. | |
| 1012.011 | 11/11/2005 | 4 A | 18 | 195.00 | 3.50 | 682.50 | Prepare answer to Brechan's counterclaim; prepare cross-claim versus Coffman; legal research in support of same. | ARCH |
| 1012.011 | 11/14/2005 | 15 A | 16 | 100.00 | 3.70 | 370.00 | Review and finalize Absolute's cross-claims against Coffman; telephone conference with J. Pederson regarding delivery and filing of cross-claim; telephone conference with P. Nangle regarding service and filing of cross-claim; scan Absolute's cross-claim against Brechan and email to J. Pederson; telephone conference with counsel for Brechan regarding discovery requests; conference with T. Marston regarding Absolute's answer to Brechan's counterclaim; finalize answer and serve on all counsel; calculate deadline to mail and serve opposition to motion to dismiss; send email to D. Shinners regarding docketing of same; edit and finalize Absolute's responses to Brechan's requests for production and send to J. Nist; prepare copies of responses and send for service on all counsel of record. | ARCH |
| 1012.011 | 11/14/2005 | 4 A | 18 | 195.00 | 1.50 | 292.50 | Prepare counterclaim versus Coffman; conference with T. Marston; legal research in support of same. | ARCH |
| 1012.011 | 11/14/2005 | 1 A | 18 | 300.00 | 10.50 | 3150.00 | Answer Brechan's counter-claim; answer requests for production and interrogatories to Absolute Environmental from Brechan; draft counter-claim against Brechan. | ARCH |
| 1012.011 | 11/15/2005 | 15 A | 16 | 100.00 | 1.10 | 110.00 | Draft letter to Alaska Clerk of Court regarding filing of Absolute's answer to Brechan's counterclaim; conference with T. Marston regarding production of Absolute's financial records; telephone conference with J. Pederson regarding same; emails to/from J. Pederson and T. Marston regarding tax returns and financial statements. | ARCH |
| 1012.011 | 11/16/2005 | 15 A | 16 | 100.00 | 3.30 | 330.00 | Telephone conference with J. Olson regarding document review; conference with T. Marston regarding McKinley document review of Absolute documents; finalize Absolute's interrogatory responses and send hard copies to all counsel of record; telephone conference with D. Olson regarding signing of verification for interrogatory responses; send email to D. Olson regarding same; collect, scan and Bates number all of Absolute's financial reports and tax returns; serve Absolute's financial documents on all counsel of record via email. | ARCH |
| 1012.011 | 11/16/2005 | 4 A | 18 | 195.00 | 2.00 | 390.00 | Analyze correspondence and pending discovery; conference with T. Marston; legal research and analyze Alaska caselaw regarding damage awards and notice; telephone conference with opposing counsel. | ARCH |
| 1012.011 | 11/16/2005 | 1 A | 18 | 300.00 | 0.30 | 90.00 | Email to E. Brown instructing to cease ex parte communications with Absolute Environmental; review response from E. Brown; draft follow-up email to coordinate production; work on scheduling discovery. | ARCH |
| 1012.011 | 11/17/2005 | 4 A | 18 | 195.00 | 0.50 | 97.50 | Conference with T. Marston regarding discovery schedule and depositions; telephone call with opposing counsel regarding depositions. | ARCH |
| 1012.011 | 11/17/2005 | 1 A | 18 | 300.00 | 2.00 | 600.00 | Review and forward Absolute Environmental documentation; draft Brechan interrogatory responses and forward. | ARCH |
| 1012.011 | 11/18/2005 | 4 A | 18 | 195.00 | 1.50 | 292.50 | Conference with T. Marston; legal research and study notice obligations under Alaska law. | ARCH |
| 1012.011 | 11/21/2005 | 4 A | 18 | 195.00 | 2.50 | 487.50 | Conference with T. Marston; study documents; prepare authorities regarding joinder rule and good cause to amend and join. | ARCH |
| 1012.011 | 11/22/2005 | 15 A | 16 | 100.00 | 1.30 | 130.00 | Telephone conference with various court reporters and videographers in Anchorage to discuss pricing of 8 hour deposition; send email to T. Marston outlining the prices. | ARCH |
| 1012.011 | 11/22/2005 | 4 A | 18 | 195.00 | 1.80 | 351.00 | Study authorities to defeat Brechan's motion to dismiss. | ARCH |
| 1012.011 | 11/25/2005 | 4 A | 18 | 195.00 | 3.00 | 585.00 | Study T. Marston materials; legal research and prepare authorities to oppose Brechan's motion to dismiss. | ARCH |
| 1012.011 | 11/25/2005 | 1 A | 18 | 300.00 | 6.00 | 1800.00 | Work on opposition to motion to dismiss. | ARCH |
| 1012.011 | 11/27/2005 | 4 A | 18 | 195.00 | 4.00 | 780.00 | Conference with T. Marston; prepare opposition to Brechan's motion to dismiss and legal research in support of same. | ARCH |
| 1012.011 | 11/27/2005 | 1 A | 18 | 300.00 | 8.00 | 2400.00 | Work on opposition to Brechan's motion to dismiss. | ARCH |
| 1012.011 | 11/28/2005 | 15 A | 16 | 100.00 | 0.30 | 30.00 | Draft transmittal memo and send to all counsel with signed verification for Absolute's response to Brechan's | ARCH |

Exhibit E, Page 63 of 100

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|---|-------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|-----|-----|------|---------------|--------|-------------|-------|
| | | | | | | | | interrogatories. | |
| 1012.011 | 11/28/2005 | 4 | A | 18 | 195.00 | 2.40 | 468.00 | Prepare authorities and text to support opposition to Brechan's motion to dismiss. | ARCH |
| 1012.011 | 11/28/2005 | 1 | A | 18 | 300.00 | 9.00 | 2700.00 | Work on opposition to motion to dismiss. | ARCH |
| 1012.011 | 11/29/2005 | 15 | A | 16 | 100.00 | 4.20 | 420.00 | Draft D. Olson declaration in opposition to Brechan's motion to dismiss; draft T. Marston declaration in opposition to Brechan's motion to dismiss; draft proposed order denying Brechan's motion to dismiss; gather label and make copies of all appendicies; draft notice of filing facsimile copy of David Olson's declaration; finalize opposition to Brechan's motion to dismiss; prepare and serve all documents on all counsel of record; deliver original and working copies to FedEx for delivery to court. | ARCH |
| 1012.011 | 11/29/2005 | 4 | A | 18 | 195.00 | 5.00 | 975.00 | Prepare opposition to Brechan's motion to dismiss. | ARCH |
| 1012.011 | 12/01/2005 | 15 | A | 16 | 100.00 | 0.40 | 40.00 | Review, edit and finalize T. Marston's letter to P. Partnow regarding motion to dismiss; send letter to all counsel of record. | ARCH |
| 1012.011 | 12/01/2005 | 4 | A | 18 | 195.00 | 2.00 | 390.00 | Analyze Coffman's motion to dismiss; conference with T. Marston; telephone call and letter to Peter Partnow; prepare outline for opposition brief. | ARCH |
| 1012.011 | 12/02/2005 | 15 | A | 16 | 100.00 | 0.40 | 40.00 | Search files for stipulation and order of dismissal of Coffman; telephone conference with P. Nangle's assistant regarding same. | ARCH |
| 1012.011 | 12/02/2005 | 1 | A | 18 | 300.00 | 3.50 | 1050.00 | Review original database documents in light of what was learned from Brechan. | ARCH |
| 1012.011 | 12/02/2005 | 4 | A | 18 | 195.00 | 2.50 | 487.50 | Study key documents and legal research authorities to refute Coffman's motion to dismiss. | ARCH |
| 1012.011 | 12/05/2005 | 1 | A | 18 | 300.00 | 4.00 | 1200.00 | Draft FOIA request to USCG; draft document requests to Coffman and Brechan. | ARCH |
| 1012.011 | 12/05/2005 | 15 | A | 16 | 100.00 | 0.20 | 20.00 | Calculate deadline for response to Coffman's motion to dismiss; send email to T. Marston regarding same. | ARCH |
| 1012.011 | 12/05/2005 | 4 | A | 18 | 195.00 | 1.00 | 195.00 | Conference with T. Marston; analyze and study documents. | ARCH |
| 1012.011 | 12/06/2005 | 1 | A | 18 | 300.00 | 7.00 | 2100.00 | Draft outline to opposition to Coffman's motion to dismiss. | ARCH |
| 1012.011 | 12/06/2005 | 15 | A | 16 | 100.00 | 0.90 | 90.00 | Edit and finalize T. Marston's FOIA request letter to USCG; review 5 USC Section 552 for delivery requirements; researach US District Court of Alaska website regarding new CM/ECF electronic case filing requirements. | ARCH |
| 1012.011 | 12/06/2005 | 4 | A | 18 | 195.00 | 1.50 | 292.50 | Conference with T. Marston regarding Coffman brief; prepare authorities for opposition. | ARCH |
| 1012.011 | 12/07/2005 | 1 | A | 18 | 300.00 | 3.10 | 930.00 | Telephone conference with D. Olson regarding descoping calculation attached to A. Repanich letter dated 2/25/02; conference with J. Elison regarding same. | ARCH |
| 1012.011 | 12/07/2005 | 15 | A | 16 | 100.00 | 1.10 | 110.00 | Locate specific Brechan documents for T. Marston; conference with T. Marston regarding opposition to Coffman's motion to dismiss and scan database of Brechan documents; complete CM/ECF Registration forms for T. Marston, and J. Elison and send to court for enrollment. | ARCH |
| 1012.011 | 12/09/2005 | 1 | A | 18 | 300.00 | 4.20 | 1260.00 | Review client's explanation of how Repanich's appendix 3 works; study documents and work on Coffman aspects of claim. | ARCH |
| 1012.011 | 12/09/2005 | 15 | A | 16 | 100.00 | 2.30 | 230.00 | Telephone conference with D. Olson regarding H. Piles; review database and plans to determine number of H piles in 1-12; draft notice of deposition for custodian of records for Swalling; letter to custodian, declaration of custodian; telephone conference with Swalling regarding same; telephone conference with court reporters regarding records deposition and conference room reservation; review D. Olson's defrauding the government letter. | ARCH |
| 1012.011 | 12/09/2005 | 4 | A | 18 | 195.00 | 2.50 | 487.50 | Study Coffman's motion to dismiss; legal research to refute Coffman's motion. | ARCH |
| 1012.011 | 12/13/2005 | 15 | A | 16 | 100.00 | 1.60 | 160.00 | Finalize notice of deposition, subpoena, letter, acceptance of service and declaration of service regarding Swalling Construction Co., Inc.; send all via fax to Mike Anderson at Swalling; serve on counsel of record. | ARCH |
| 1012.011 | 12/13/2005 | 4 | A | 18 | 195.00 | 3.00 | 585.00 | Study Coffman's motion to dismiss; legal research authorities to refute; conference with T. Marston. | ARCH |
| 1012.011 | 12/14/2005 | 1 | A | 18 | 300.00 | 2.50 | 750.00 | Work on opposition to Coffman's motion to dismiss. | ARCH |
| 1012.011 | 12/15/2005 | 15 | A | 16 | 100.00 | 1.90 | 190.00 | Draft proposed order denying Coffman's motion to dismiss; make arrangements with legal messenger service to file opposition brief and serve copies on opposing counsel; review | ARCH |

Exhibit E, Page 64 of 100

Date: 04/03/2007    Case 3:03-cv-00199-RRB    Document 665-9    Filed 12/06/2007    Page 15 of 25

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

Page: 65

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|---|------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|-------------|-------|
| | | | | | | | | and edit opposition to Coffman's motion to dismiss. | |
| 1012.011 | 12/15/2005 | 4 | A | 18 | 195.00 | 12.00 | 2340.00 | Prepare opposition Coffman's motion to dismiss. | ARCH |
| 1012.011 | 12/15/2005 | 1 | A | 18 | 300.00 | 10.00 | 3000.00 | Work on opposition to Coffman's motion to dismiss. | ARCH |
| 1012.011 | 12/16/2005 | 15 | A | 16 | 100.00 | 2.00 | 200.00 | Finalize Absolute's opposition to Coffman's motion to dismiss; deliver same to Alaska Airlines Cargo to be sent Goldstreak. | ARCH |
| 1012.011 | 12/16/2005 | 4 | A | 18 | 195.00 | 2.50 | 487.50 | Prepare and finalize opposition to Coffman's motion to dismiss. | ARCH |
| 1012.011 | 12/20/2005 | 4 | A | 18 | 195.00 | 1.50 | 292.50 | Study key documents and legal research regarding damages theories. | ARCH |
| 1012.011 | 12/21/2005 | 1 | A | 18 | 300.00 | 1.50 | 450.00 | Review email from Coast Guard; telephone conference with Ed Rockensstire from USCG; draft email confirmation conversation. | ARCH |
| 1012.011 | 12/21/2005 | 4 | A | 18 | 195.00 | 2.00 | 390.00 | Conference with T. Marston; review and analyze discovery demands and disputes; study key documents. | ARCH |
| 1012.011 | 12/22/2005 | 15 | A | 16 | 100.00 | 0.40 | 40.00 | Telephone conference with M. Anderson with Swalling regarding document production. | ARCH |
| 1012.011 | 12/27/2005 | 4 | A | 18 | 195.00 | 2.00 | 390.00 | Study key documents; legal research superior knowledge cases and analyze applicable correspondence. | ARCH |
| 1012.011 | 12/27/2005 | 1 | A | 18 | 300.00 | 0.50 | 150.00 | Review Brechan's motion to continue oral argument; telephone conference with client regarding same and Swalling document production. | ARCH |
| 1012.011 | 12/28/2005 | 15 | A | 16 | 100.00 | 1.00 | 100.00 | Send email to D. Shinners regarding docketing of oral argument date; send email to T. Marston regarding same; telephone conference (x2) with M. Swalling regarding document production; make arrangements to have Swalling documents copied and delivered; draft T. Marston letter to P. Partnow regarding Coffman's motion for extension of time. | ARCH |
| 1012.011 | 12/29/2005 | 15 | A | 16 | 100.00 | 0.40 | 40.00 | Draft notice to strike dream of custodian of records for Swalling and fax to all counsel of record; cancel court reporter and conference room reservation. | ARCH |
| 1012.011 | 12/29/2005 | 1 | A | 18 | 300.00 | 2.10 | 630.00 | Review and revise unsolicited proposal; telephone conference with D. Olson regarding adverse ruling on summary judgment motion. | ARCH |
| 1012.011 | 01/03/2006 | 15 | A | 16 | 100.00 | 0.70 | 70.00 | Send e-mail request to court for new version of contact information; telephone conference with Judge's case manager regarding oral argument; telephone conference with Coffman's counsel regarding motion to dismiss reply brief. | ARCH |
| 1012.011 | 01/03/2006 | 4 | A | 18 | 195.00 | 2.00 | 390.00 | Study Coffman's reply brief; legal research cases to refute Coffman's arguments. | ARCH |
| 1012.011 | 01/05/2006 | 15 | A | 16 | 100.00 | 0.60 | 60.00 | Locate waiver letter sent to E. Brown regarding FJM in March 2005; fax same to P. Nangle for his review; telephone conference with Kathy at P. Nangle's office regarding FJM's opposition to motion for summary judgment; locate Absolute Environmental notice to cure letter to Imperial Industrial Coating regarding certification and letter from Imperial Industrial Coating terminating contract. | ARCH |
| 1012.011 | 01/05/2006 | 1 | A | 18 | 300.00 | 0.50 | 150.00 | Travel coordination. | ARCH |
| 1012.011 | 01/09/2006 | 1 | A | 18 | 300.00 | 9.40 | 2820.00 | Email to Rockenstire requesting pick up of FOIA Request documents; review previous outlines and draft new comprehensive strategy against Brechan, Safeco and Coffman. | ARCH |
| 1012.011 | 01/09/2006 | 4 | A | 18 | 195.00 | 1.00 | 195.00 | Legal research authorities regarding motion to dismiss; legal research authorities regarding burdens of proof for Coffman and Brechan affirmative defenses. | ARCH |
| 1012.011 | 01/10/2006 | 15 | A | 16 | 100.00 | 0.60 | 60.00 | Begin scanning Swalling documents. | ARCH |
| 1012.011 | 01/10/2006 | 1 | A | 18 | 300.00 | 8.00 | 2400.00 | Review E. Rockenstire's (USCG) response to my FOIA request email inquiry demanding $5,500 before any documents would be turned over; legal research FOIA duplication cost regulations; draft letter to E. Rockenstire complaining about USCG stonewalling; conference with client regarding same. | ARCH |
| 1012.011 | 01/10/2006 | 4 | A | 18 | 195.00 | 1.00 | 195.00 | Conference with T. Marston; analyze letter to Coast Guard; review documents. | ARCH |
| 1012.011 | 01/11/2006 | 15 | A | 16 | 100.00 | 3.00 | 300.00 | Review, finalize and email T. Marston letter regarding FOIA request to Coast Guard; continue scanning Swalling documents; upload Swalling documents into IPRO Scan-It program. | ARCH |
| 1012.011 | 01/11/2006 | 1 | A | 18 | 300.00 | 3.10 | 930.00 | FOIA issues with USCG and client. | ARCH |
| 1012.011 | 01/12/2006 | 15 | A | 16 | 100.00 | 1.40 | 140.00 | Listen to voicemail and return telephone call to P. Partnow's assistant; continue data basing Swalling documents; send email to D. Shinners regarding docketing of new court | ARCH |

Exhibit E, Page 65 of 100

Date: 04/03/2007

Case 3:03-cv-00199-RRB    Document 665-9    Filed 12/06/2007    Page 16 of 25    Page: 66

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| | | | | | | | deadlines. | |
|---|---|---|---|---|---|---|---|---|
| 1012.011 | 01/13/2006 | 15 A | 16 | 100.00 | 0.30 | 30.00 | Review court's recently filed schedule and give to D. Shinners for docketing. | ARCH |
| 1012.011 | 01/13/2006 | 1 A | 18 | 300.00 | 0.50 | 150.00 | Review deposition notices from M. Kreger and email regarding same; telephone conference with client. | ARCH |
| 1012.011 | 01/13/2006 | 4 A | 18 | 195.00 | 1.00 | 195.00 | Conference with T. Marston regarding document production by Coast Guard; analyze FOIA requirements and penalties. | ARCH |
| 1012.011 | 01/15/2006 | 1 A | 18 | 300.00 | 8.00 | 2400.00 | Study key documents and discuss strategy. | ARCH |
| 1012.011 | 01/16/2006 | 15 A | 16 | 100.00 | 0.70 | 70.00 | Review discovery requests to find those sent to Coffman; locate Coffman's FRCP 26 disclosures; draft, finalize and send T. Marston letter to P. Partnow regarding Coffman document review by D. Olson. | ARCH |
| 1012.011 | 01/16/2006 | 1 A | 18 | 300.00 | 8.00 | 2400.00 | Work on FOIA; study key documents and discuss strategy. | ARCH |
| 1012.011 | 01/17/2006 | 15 A | 16 | 100.00 | 0.90 | 90.00 | Email to and from T. Marston regarding Swalling documents; emails to and from S. Green regarding Swalling documents and Coffman discovery responses; make arrangements to have Swalling documents copied for opposing counsel. | ARCH |
| 1012.011 | 01/17/2006 | 4 A | 18 | 195.00 | 0.60 | 117.00 | Study key documents; conference with T. Marston regarding hearing strategy. | ARCH |
| 1012.011 | 01/17/2006 | 1 A | 18 | 300.00 | 7.00 | 2100.00 | FOIA requests, correspondence, emails and telephone calls with USCG and client; revise master organizational chart. | ARCH |
| 1012.011 | 01/18/2006 | 1 A | 18 | 300.00 | 6.00 | 1800.00 | Coordinate pickup of FOIA documents from USCG, correspondence, emails and telephone calls with USCG and client. | ARCH |
| 1012.011 | 01/18/2006 | 4 A | 18 | 195.00 | 1.00 | 195.00 | Legal research authorities to move for fees or sanctions after defeating Coffman's and Brechan's motions. | ARCH |
| 1012.011 | 01/19/2006 | 15 A | 16 | 100.00 | 1.80 | 180.00 | Emails to and from S. Green regarding B. Baerg and future correspondence between parties; make travel arrangements for T. Marston for oral arguments in Alaska; telephone conference with E. Rockenstire regarding FOIA documents; telephone conference with ABC Legal Messenger Service regarding pickup and delivery of documents; locate and copy of Absolute Environmental's 30(b)(6) notice of deposition for T. Marston; review T. Marston emails regarding deposition scheduling. | ARCH |
| 1012.011 | 01/19/2006 | 1 A | 18 | 300.00 | 5.00 | 1500.00 | FOIA requests, deposition scheduling; schedule travel arrangements; review items listed in Kreger's 30(b)(6) deposition notice; meet D. Olson at airport; legal research procedure for subpoenaing witnesses and documents from USCG; review and respond to deposition scheduling emails from E. Brown; R. Dickson; and P. Partnow; review email from USCG FOIA officer regarding personnel changes. | ARCH |
| 1012.011 | 01/20/2006 | 15 A | 16 | 100.00 | 2.00 | 200.00 | Review T. Marston's email to G. Rockerstire regarding FOIA documents; telephone conference with ALC regarding copying of Swalling documents for E. Brown; send follow-up email to ALC regarding invoicing; conference with M. Lembke and D. Olson regarding documents needed for weekend review; setup database for D. Olson and M. Lembke. | ARCH |
| 1012.011 | 01/20/2006 | 1 A | 18 | 300.00 | 7.00 | 2100.00 | FOIA requests, deposition scheduling; meeting with D. Olson and M. Lembke. | ARCH |
| 1012.011 | 01/20/2006 | 4 A | 18 | 195.00 | 1.00 | 195.00 | Analyze FOIA requirements and conference with T. Marston regarding document production. | ARCH |
| 1012.011 | 01/21/2006 | 1 A | 18 | 300.00 | 6.00 | 1800.00 | Study key documents with D. Olson. | ARCH |
| 1012.011 | 01/22/2006 | 1 A | 18 | 300.00 | 4.00 | 1200.00 | Study key documents. | ARCH |
| 1012.011 | 01/23/2006 | 1 A | 18 | 300.00 | 3.00 | 900.00 | Study key documents. | ARCH |
| 1012.011 | 01/23/2006 | 4 A | 18 | 195.00 | 2.00 | 390.00 | Legal research authorities to support liberal damage quantification. | ARCH |
| 1012.011 | 01/25/2006 | 15 A | 16 | 100.00 | 1.50 | 150.00 | Create hearing notebook for T. Marston for Coffman's and Brechan's motions to dismiss; draft notice of dream to Brechan pursuant to 30(b)(6); amend notice of dream to Matt Holmstrom; meeting with T. Marston regarding notices of dream and hearing. | ARCH |
| 1012.011 | 01/25/2006 | 1 A | 18 | 300.00 | 8.00 | 2400.00 | Coordinate with several opposing counsel and client regarding depositions; communication with E. Rockenstire at USCG regarding FOIA request; fly to Anchorage. | ARCH |
| 1012.011 | 01/25/2006 | 4 A | 18 | 195.00 | 0.70 | 136.50 | Conference with T. Marston regarding Coffman and Brechan motions and hearing; study cases in briefing. | ARCH |
| 1012.011 | 01/26/2006 | 15 A | 16 | 100.00 | 0.50 | 50.00 | Draft acceptance of service; send same along with M. Holmstrom subpoena and notice of deposition to B. Davison, counsel for M. Holmstrom. | ARCH |

Exhibit E, Page 66 of 100

Date: 04/03/2007

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

Page: 67

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | | | |
| 1012.011 | 01/26/2006 | 1 | A | 18 | 300.00 | 8.00 | 2400.00 | Coordinate with P. Partnow and J. Nist regarding depositions; prepare for oral argument on motions to dismiss brought by Coffman and Brechan; study key documents binders with D. Olson. | ARCH |
| 1012.011 | 01/27/2006 | 1 | A | 18 | 300.00 | 8.00 | 2400.00 | Prepare for and argue motions to dismiss brought by Coffman and Brechan; study key documents binders with D. Olson. | ARCH |
| 1012.011 | 01/27/2006 | 4 | A | 18 | 195.00 | 0.60 | 117.00 | Study selected key documents; conference with T. Marston. | ARCH |
| 1012.011 | 01/28/2006 | 1 | A | 18 | 300.00 | 12.00 | 3600.00 | Study key documents with client; return to Seattle. | ARCH |
| 1012.011 | 01/30/2006 | 1 | A | 18 | 300.00 | 1.80 | 540.00 | Schedule conference call for deposition coordination; review court's decision denying Brechan's and Coffman's motions to dismiss; telephone conference with client. | ARCH |
| 1012.011 | 01/30/2006 | 4 | A | 18 | 195.00 | 1.00 | 195.00 | Analyze order; conference with T. Marston; analyze key documents. | ARCH |
| 1012.011 | 01/31/2006 | 15 | A | 16 | 100.00 | 0.60 | 60.00 | Emails to and from H. Kegley, E. Brown's paralegal, regarding Swalling documents; conference with T. Marston regarding deposition notices and scheduling. | ARCH |
| 1012.011 | 01/31/2006 | 1 | A | 18 | 300.00 | 5.00 | 1500.00 | FOIA requests; J. Peterson deposition coordination; telephone conference with all counsel to set up depositions; prepare Excel spreadsheets of deponents and requested dates; work on the outline of events "The Story". | ARCH |
| 1012.011 | 02/01/2006 | 15 | A | 16 | 100.00 | 1.50 | 150.00 | Telephone conference with T. Marston regarding changes to deposition scheduling; emails to and from T. Marston regarding production of Absolute Environmental Services' financial documents; amend notice of deposition of Matt Holmstrom; send notice to all counsel of record and Matt Holmstrom's attorney; emails to and from H. Kegley, Eric Brown's paralegal, regarding depositions; emails to and from T. Marston regarding same; telephone conference with J. Kearse, M. Kreger's assistant, regarding transmittal of illegible Brechan document BE14456. | ARCH |
| 1012.011 | 02/01/2006 | 1 | A | 18 | 300.00 | 1.50 | 450.00 | Arrange for duplication and transmittal of financial records to M. Kreger; review status of payment of client costs and experts; review deposition schedule. | ARCH |
| 1012.011 | 02/01/2006 | 1 | A | 18 | 300.00 | 3.20 | 960.00 | Arrange for duplication and transmittal of financial records to M. Kreger; review status of payment of client costs and experts; review deposition schedule; draft inventory of "crimes" committed by Brechan. | ARCH |
| 1012.011 | 02/02/2006 | 15 | A | 16 | 100.00 | 0.30 | 30.00 | Email to and from J. Kearse, W. Kreger's assistant, regarding Brechan document BEI4456; email to T. Marston regarding same. | ARCH |
| 1012.011 | 02/02/2006 | 4 | A | 18 | 225.00 | 1.00 | 225.00 | Analyze correspondence; study documents; conference with T. Marston. | ARCH |
| 1012.011 | 02/03/2006 | 15 | A | 16 | 100.00 | 0.70 | 70.00 | Telephone conference with Alaska Stenotype Reporters regarding Matt Holmstrom deposition; fax notice of deposition to Alaska Stenotype Reporters; review Imperial Industrial Coating's discovery requests to Coffman to find request for daily reports. | ARCH |
| 1012.011 | 02/03/2006 | 1 | A | 18 | 300.00 | 3.20 | 960.00 | Review replacement copy of newly received document; email to E. Brown requesting copies of Coffman Phase I reports;telephone conference with client; email to E. Rockenstire following up on FOIA document requests; review email regarding rescheduling of AESI 30(b)6 deposition; schedule Wm. Oliver deposition; review assurances of M. Kreger that Bill Oliver will be available for deposition and for trial. | ARCH |
| 1012.011 | 02/04/2006 | 1 | A | 18 | 300.00 | 8.00 | 2400.00 | Prepare for Matt Holmstrom Deposition. | ARCH |
| 1012.011 | 02/06/2006 | 15 | A | 16 | 100.00 | 7.60 | 760.00 | Conference with T. Marston regarding key documents needed for M. Holmstrom's deposition; print and make copies of all key documents. | ARCH |
| 1012.011 | 02/06/2006 | 4 | A | 18 | 225.00 | 0.70 | 157.50 | Conference with T. Marston and review documents in preparation for Holmstrom deposition. | ARCH |
| 1012.011 | 02/06/2006 | 1 | A | 18 | 300.00 | 14.30 | 4290.00 | Travel to Anchorage; prepare for Holmstrom deposition; email with E. Rockenstire to follow up on FOIA documentation; schedule CEI document production; review FOIA documents produced by Rockenstire; review categories of records identified by E. Rockenstire to "assist" in my request for production of documents. | ARCH |
| 1012.011 | 02/07/2006 | 12 | A | 18 | 150.00 | 1.00 | 150.00 | Review 6 C.F.R., Section 5.48, 5.45, etc.; research for information regarding request to office of general counsel. | ARCH |
| 1012.011 | 02/07/2006 | 15 | A | 16 | 100.00 | 2.50 | 250.00 | Research to find information regarding USCG contact | ARCH |

Exhibit E, Page 67 of 100

**Detail Fee Transaction File List**
Marston Hefferman Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | personnel in charge of scheduling depositions; review Jesse Elison email regarding information needed for Anita Repanich deposition; telephone conference with LCDR Benes Acdana with the USCG regarding the deposition of Anita Repanich and contact information of JAG officer authorized to accept service of deposition request; send email to Jesse Elison regarding same; draft notice of deposition for B. Oliver and send to all counsel of record; telephone conference with Alaska Stenotype reserving conference room and court reporter; send follow-up fax to Alaska Stenotype. | |
| 1012.011 | 02/07/2006 | 4 A | 18 | 225.00 | 1.50 | 337.50 | Study key documents and conference with T. Marston regarding claim strategy; legal research Alaska law regarding damages. | ARCH |
| 1012.011 | 02/07/2006 | 1 A | 18 | 300.00 | 4.30 | 1290.00 | Prepare for Matt Holmstrom Deposition. | ARCH |
| 1012.011 | 02/07/2006 | 1 A | 18 | 300.00 | 3.40 | 1020.00 | Work on Reply Brief. | ARCH |
| 1012.011 | 02/08/2006 | 15 A | 16 | 100.00 | 1.30 | 130.00 | Telephone conference with A. Benes with USCG regarding contact information for Pacific JAG officer; emails to and from A. Benes regarding same; telephone conference with A. Jarrell regarding Imperial Industrial Coating documents; locate, scan and email documents to A. Jarrell; send follow-up email to Jesse Elison regarding USCG deposition scheduling; telephone conference with Alaska Stenotype confirming M. Holmstrom's deposition continuation. | ARCH |
| 1012.011 | 02/08/2006 | 1 A | 18 | 300.00 | 16.00 | 4800.00 | Deposition of Matt Holmstrom; travel to Seattle. | ARCH |
| 1012.011 | 02/09/2006 | 12 A | 18 | 150.00 | 2.90 | 435.00 | Prepare letter requesting deposition of Coast Guard employee pursuant to 6 CFR Section 5.45. | ARCH |
| 1012.011 | 02/09/2006 | 15 A | 16 | 100.00 | 1.50 | 150.00 | Send email to D. Shinners regarding docketing of upcoming depositions; email to and from Jesse Elison regarding documents needed to assist in request for Anita Repanich deposition; search database and files for requested document and make copies for J. Elison's use. | ARCH |
| 1012.011 | 02/09/2006 | 1 A | 18 | 300.00 | 3.80 | 1140.00 | Review email from JPE regarding obtaining a deposition of A. Repanich; review email from attorney for M. Holmstrom, Bruce Davison regarding scheduling of deposition; review same from Kreger and Partnow; review JPE outline of request for A. Repanich deposition. | ARCH |
| 1012.011 | 02/10/2006 | 12 A | 18 | 150.00 | 0.50 | 75.00 | Conference on analysis of admissibility of contemporaneous bad acts. | ARCH |
| 1012.011 | 02/10/2006 | 15 A | 16 | 100.00 | 1.20 | 120.00 | Draft notice of continuation of Holmstrom's deposition and send to all counsel of record; send notice to Alaska Stenotype; draft notice of cancellation of B. Oliver deposition; send to all counsel of record; conference with T. Marston regarding same. | ARCH |
| 1012.011 | 02/10/2006 | 4 A | 18 | 225.00 | 1.60 | 360.00 | Conference with T. Marston regarding Absolute issues and strategy; analyze settlement strategies. | ARCH |
| 1012.011 | 02/10/2006 | 1 A | 18 | 300.00 | 8.00 | 2400.00 | Work on outline of key facts in preparation for depositions; conference with JKE regarding settlement strategy; Review notification from M. Kreger regarding Bill Oliver's safari. | ARCH |
| 1012.011 | 02/11/2006 | 1 A | 18 | 300.00 | 0.50 | 150.00 | Draft request to Rockenstire of USCG FOIA for additional documents. | ARCH |
| 1012.011 | 02/12/2006 | 1 A | 18 | 300.00 | 8.00 | 2400.00 | Prepare for D. Olson deposition; fly to Anchorage for same. | ARCH |
| 1012.011 | 02/13/2006 | 12 A | 18 | 150.00 | 3.00 | 450.00 | Prepare letter for deposition request of Coast Guard employee. | ARCH |
| 1012.011 | 02/13/2006 | 15 A | 16 | 100.00 | 1.40 | 140.00 | Telephone conference with Alaska Stenotype regarding cancellation of B. Oliver's deposition and rescheduling of J. Hardenbergh's deposition; send email to D. Shinners regarding docketing of T. Elmore's deposition; telephone conference with T. Marston regarding Absolute Environmental's financial documents; research emails and files for confirmation of sending of Absolute's financial documents; email to and from Nist regarding same and attaching copy of Absolute's financial documents. | ARCH |
| 1012.011 | 02/13/2006 | 1 A | 18 | 300.00 | 8.00 | 2400.00 | Dave Olson Videotape deposition. | ARCH |
| 1012.011 | 02/14/2006 | 15 A | 16 | 100.00 | 1.20 | 120.00 | Telephone conference with S. Green regarding Absolute's financial documents previously produced; email to and from S. Green regarding Absolute's financial documents; review email from J. Elison regarding Coast Guard deposition of Anita Repanich; review and finalize J. Elison's letter to JAG regarding same. | ARCH |
| 1012.011 | 02/14/2006 | 1 A | 18 | 300.00 | 9.00 | 2700.00 | Prepare for Matt Holmstrom Deposition; and Deposition. | ARCH |
| 1012.011 | 02/15/2006 | 12 A | 18 | 150.00 | 0.50 | 75.00 | Review 6 CFR Section 5 for request of documents. | ARCH |

Exhibit E, Page 68 of 100

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | | |
| 1012.011 | 02/15/2006 | 15 A | 16 | 100.00 | 0.50 | 50.00 | Conference with T. Marston regarding scheduling and noting of depositions; review emails to and from T. Marston regarding same; telephone conference with D. Olson regarding J. Hardenbergh and Absolute's financial documents; leave voicemail for Dawni Haines regarding Absolute's 2004 financial documents. | ARCH |
| 1012.011 | 02/15/2006 | 4 A | 18 | 225.00 | 0.40 | 90.00 | Conference with T. Marston regarding Coast Guard issues. | ARCH |
| 1012.011 | 02/15/2006 | 1 A | 18 | 300.00 | 0.70 | 210.00 | Review FDCC's latest stonewalling email and attached technical documents, said to be the basis for the contract between the parties; review JPE's Repanich letter to FDCC; email to Jake Nist to schedule the deposition for Jason Peterson; coordinate obtaining CEI's lay down documents; review email from Partnow reregarding same. | ARCH |
| 1012.011 | 02/16/2006 | 15 A | 16 | 100.00 | 1.10 | 110.00 | Telephone conference with Dawni Haines regarding 2004 financial statements; telephone conference with Elite Courier Service regardign process of service on Jerry Hardenbergh; send follow-up email to Elite; fill out check request for witness fee; draft transmittal memo; send follow-up email ot Elite regarding same. | ARCH |
| 1012.011 | 02/16/2006 | 4 A | 18 | 225.00 | 0.70 | 157.50 | Analyze claims for settlement strategies; conference with T. Marston. | ARCH |
| 1012.011 | 02/17/2006 | 12 A | 18 | 150.00 | 5.30 | 795.00 | Prepare letter to USCG regarding deposition of Margaret Wilson and dates to depose both contracting officers; legal research regarding authorities concerning contemporaneous bad acts and admissibility. | ARCH |
| 1012.011 | 02/17/2006 | 1 A | 18 | 300.00 | 1.30 | 390.00 | Coordinate with JPE to obtain contracting officer's depositions. | ARCH |
| 1012.011 | 02/20/2006 | 12 A | 18 | 150.00 | 2.60 | 390.00 | Legal research regarding authorities and summary of admissibility of contemporaneous bad acts. | ARCH |
| 1012.011 | 02/21/2006 | 15 A | 16 | 100.00 | 0.30 | 30.00 | Email to and from Dawni Haines regarding Absolute's 2004 balance sheet and profit/loss. | ARCH |
| 1012.011 | 02/21/2006 | 1 A | 18 | 300.00 | 3.50 | 1050.00 | Review email from P. Partnow in regard to subpoena of J. Hardenbergh; draft response to same; review reply email from P. Partnow arguing against going forward with the deposition as scheduled and threatening a motion and sanctions; draft letter in response to same; telephone conference with client; draft letter to E. Rockenstire at FDCC protesting unreasonable demands for document reproduction. | ARCH |
| 1012.011 | 02/22/2006 | 12 A | 18 | 150.00 | 0.30 | 45.00 | Write letter to USCG regarding depositions, dates and documents. | ARCH |
| 1012.011 | 02/22/2006 | 15 A | 16 | 100.00 | 4.20 | 420.00 | Review T. Marston's letter to P. Partnow; telephone conference with Elite Courier Service regarding service of subpoena on J. Hardenbergh; finalize and send T. Marston's letter to all counsel of record; draft and finalize requests for production to Coffman Engineers; draft notice of deposition for J. Hardenbergh and send notice of deposition and subpoena of J. Hardenbergh to all counsel; scan Absolute's 2004 balance sheet and profit and loss sheet; upload and Bates number; send email with documents to all counsel; telephone conference with M. Lembke regarding Absolute's original bid documents; review Coffman's motion to quash subpoena; telephone conference with T. Marston regarding same; search for BEI7797. | ARCH |
| 1012.011 | 02/22/2006 | 4 A | 18 | 225.00 | 0.40 | 90.00 | Analyze reasonable copy costs for FOIA requests; analyze and sign T. Marston letter to Partnow. | ARCH |
| 1012.011 | 02/22/2006 | 1 A | 18 | 300.00 | 3.50 | 1050.00 | Review email from P. Partnow in regard to subpoena of J. Hardenbergh; draft response to same; review reply email from P. Partnow arguing against going forward with the deposition as scheduled and threatening a motion and sanctions; draft letter in response to same; telephone conference with client; draft letter to E. Rockenstire at FDCC protesting unreasonable demands for document reproduction. | ARCH |
| 1012.011 | 02/23/2006 | 4 A | 18 | 225.00 | 1.00 | 225.00 | Analyze Coffman's motion and declarations for protective order and to shorten time; outline issues. | ARCH |
| 1012.011 | 02/23/2006 | 15 A | 16 | 100.00 | 0.70 | 70.00 | Telephone conference with Alaska Stenotype reserving conference room and court reporter for J. Hardenbergh deposition; send notice of deposition to Alaska Stenotype; telephone conference with M. Lembke regarding Absolute's original estimate for Cargo Wharf project; telephone conference with M. Lembke. | ARCH |

Exhibit E, Page 69 of 100

**Detail Fee Transaction File List**

Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|---|-------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|-----|-----|------|--------------|--------|-------------|-------|
| 1012.011 | 02/23/2006 | 1 | A | 18 | 300.00 | 1.50 | 450.00 | Draft letter to Rockenstire complaining about price gouging on access to FOIA documents. | ARCH |
| 1012.011 | 02/24/2006 | 15 | A | 16 | 100.00 | 0.30 | 30.00 | Emails to and from S. Green regarding Absolute's newly produced financial documents. | ARCH |
| 1012.011 | 02/24/2006 | 1 | A | 18 | 300.00 | 0.70 | 210.00 | Index contents of FOIA production; draft follow up letter to Rockenstire's latest nonsense; schedule J. Peterson deposition. | ARCH |
| 1012.011 | 02/25/2006 | 1 | A | 18 | 300.00 | 2.00 | 600.00 | Conference with client on way from the Airport. | ARCH |
| 1012.011 | 02/27/2006 | 12 | A | 18 | 150.00 | 0.50 | 75.00 | Conference regarding USCG deposition request of contracting officer. | ARCH |
| 1012.011 | 02/27/2006 | 15 | A | 16 | 100.00 | 0.20 | 20.00 | Telephone conference with E. Baldwin, videographer at D. Olson's deposition recording of DVDs. | ARCH |
| 1012.011 | 02/27/2006 | 1 | A | 18 | 300.00 | 8.00 | 2400.00 | Work on pretrial CPM schedule; work on expert opinions. | ARCH |
| 1012.011 | 02/28/2006 | 1 | A | 18 | 300.00 | 3.30 | 990.00 | Work on expert opinion disclosures. | ARCH |
| 1012.011 | 02/28/2006 | 15 | A | 16 | 100.00 | 0.90 | 90.00 | Telephone conference x3 with D. Olson regarding Absolute's 2001 proposal to Brechan; search files and databases for documents requested by D. Olson and fax to D. Olson. | ARCH |
| 1012.011 | 03/01/2006 | 4 | A | 18 | 225.00 | 1.30 | 292.50 | Analyze Coffman's motion to quash; finalize opposition to motion to quash. | ARCH |
| 1012.011 | 03/01/2006 | 15 | A | 16 | 100.00 | 2.50 | 250.00 | Conference with T. Marston, J. Elison and D. Olson (via telephone) regarding case strategy and depositions; review emails from T. Marston; format, edit and finalize opposition of Absolute Environmental to Coffman's motion to quash, T. Marston declaration in support of opposition, proposed order. | ARCH |
| 1012.011 | 03/01/2006 | 1 | A | 18 | 300.00 | 2.00 | 600.00 | Work on Opposition to Motion to Quash Hardenbergh subpoena; telephone conference with J. Stoetzer; telephone conference with client. | ARCH |
| 1012.011 | 03/01/2006 | 1 | A | 18 | 300.00 | 1.00 | 300.00 | Draft responses to motion to quash. | ARCH |
| 1012.011 | 03/01/2006 | 1 | A | 18 | 300.00 | 6.20 | 1860.00 | Review Stoetzer email regarding deposition of Jerry Hardenbergh; review memo on "equitable adjustment" from JPE;respond to Stoetzer email; email to J. Stoetzer to prompt a reply; review email from Stoetzer requesting copies of our earlier expert review email from Stoetzer proposing staggered deadlines foe expert disclosures; transmit my draft of response of motion to quash to email sent to all counsel regarding Hardenbergh; transmit email to Partnow criticizing him for meeting with Jeremy Hailey; review email from E. Brown. Review email from M.. Kreger regarding expert; review drafts of RFA's from D. Olson. | ARCH |
| 1012.011 | 03/02/2006 | 4 | A | 18 | 225.00 | 1.00 | 225.00 | Study key documents and theories of the case. | ARCH |
| 1012.011 | 03/02/2006 | 15 | A | 16 | 100.00 | 0.20 | 20.00 | Send email to T. Marston regarding Media Impression's invoice and DVDs send COD. | ARCH |
| 1012.011 | 03/03/2006 | 4 | A | 18 | 225.00 | 0.30 | 67.50 | Analyze Judge's order. | ARCH |
| 1012.011 | 03/04/2006 | 1 | A | 18 | 300.00 | 2.30 | 690.00 | Review draft of Requests for Admission to BEI; prepare for meeting with J. Hailey. | ARCH |
| 1012.011 | 03/05/2006 | 1 | A | 18 | 300.00 | 0.90 | 270.00 | Prepare for meeting. | ARCH |
| 1012.011 | 03/05/2006 | 1 | A | 18 | 300.00 | 14.50 | 4350.00 | Prepare for meeting; Meeting with J. Hailey, Corrosion Consultant; | ARCH |
| 1012.011 | 03/06/2006 | 4 | A | 18 | 225.00 | 0.80 | 180.00 | Study key documents and upcoming depositions; conference with T. Marston. | ARCH |
| 1012.011 | 03/06/2006 | 15 | A | 16 | 100.00 | 4.10 | 410.00 | Create key document notebooks for new expert. | ARCH |
| 1012.011 | 03/07/2006 | 15 | A | 16 | 100.00 | 3.90 | 390.00 | Research federal rules for section governing expert reports; telephone conference with D. Rulien; send email to D. Rulien regarding expert report; locate and make copies of key fraud documents; email fraud documents to D. Olson. | ARCH |
| 1012.011 | 03/08/2006 | 12 | A | 18 | 150.00 | 0.30 | 45.00 | Telephone conference with Lt. Commander Owen of USCG and summary of email conversation. | ARCH |
| 1012.011 | 03/08/2006 | 15 | A | 16 | 100.00 | 0.40 | 40.00 | Email to/from H. Kegley, E. Brown's office, regarding Swalling documents; telephone conference with H. Kegley regarding the same. | ARCH |
| 1012.011 | 03/09/2006 | 12 | A | 18 | 150.00 | 5.00 | 750.00 | Legal research regarding regulations behind USCG discretion on granting requests for deposition of government citizen employees in response to Lt. Commander Owen's restricted grant; conference on response to letter and factual background of USCG involvement. | ARCH |
| 1012.011 | 03/09/2006 | 4 | A | 18 | 225.00 | 1.00 | 225.00 | Analyze settlement; conference with T. Marston; study theories of case; analyze settlement strategies. | ARCH |
| 1012.011 | 03/09/2006 | 15 | A | 16 | 100.00 | 1.50 | 150.00 | Draft and finalize requests for production and interrogatories to Coffman and requests for production to Brechan. | ARCH |
| 1012.011 | 03/09/2006 | 1 | A | 18 | 300.00 | 5.50 | 1650.00 | Work on supplemental RFP's to Coffman and Brechan; work with Jeremy Hailey. | ARCH |

Exhibit E, Page 70 of 100

**Detail Fee Transaction File List**
Marston Hefferman Foreman, P.L.L.C.

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| 1012.011 | 03/10/2006 | 12 | A | 18 | 150.00 | 3.00 | 450.00 | Write letter to USCG Lt. Commander Owen in response to limited depositions incorporating Supreme Court law and federal regulations. | ARCH |
| 1012.011 | 03/11/2006 | 1 | A | 18 | 300.00 | 7.50 | 2250.00 | Meeting with M. Lembke to discuss documents. | ARCH |
| 1012.011 | 03/13/2006 | 4 | A | 18 | 225.00 | 1.50 | 337.50 | Conference with T. Marston regarding depositions; analyze documents regarding Todd Elmore. | ARCH |
| 1012.011 | 03/13/2006 | 1 | A | 1 | 300.00 | 1.70 | 510.00 | Telephone conference with Lt. Cdr. Owen regarding depositions of Contracting officers; multiple emails back and forth to same; draft expert witness inquiries to Jeremy Hailey. | ARCH |
| 1012.011 | 03/13/2006 | 1 | A | 1 | 300.00 | 8.50 | 2550.00 | Study project records to coordinate with expert witnesses. | ARCH |
| 1012.011 | 03/14/2006 | 12 | A | 18 | 150.00 | 2.20 | 330.00 | Conference with D. Olson on summary judgment motion; conference on design professional's standard of care and expectations of experts in federal court; legal research on design professional standard of care. | ARCH |
| 1012.011 | 03/14/2006 | 15 | A | 16 | 100.00 | 2.30 | 230.00 | Create key document binders for D. Olson; finalize notice of cancellation of J. Hardenbergh's deposition and send to all counsel; pull tabs for T. Marston key document notebook and conference with D. Shinners regarding same; draft notices of deposition for Anita Repanich and Margaret Wilson; conference with T. Marston; search for specifications and other documents. | ARCH |
| 1012.011 | 03/14/2006 | 4 | A | 18 | 225.00 | 1.30 | 292.50 | Study documents; conference with T. Marston regarding strategy; analyze damage claims. | ARCH |
| 1012.011 | 03/14/2006 | 1 | A | 1 | 300.00 | 8.40 | 2520.00 | Review email from J. Hailey regarding obtaining access to treatises on visual inspection standards for corrosion.. Review Coast Guard memos and cases from JPE re procedure and venue for motion to compel out of state witnesses; draft email to JPE re same. Work on noting depositions for contracting officers; refine J. Hailey issues. Prepare outline of issues to be considered by Todd Elmore at his deposition.. | ARCH |
| 1012.011 | 03/15/2006 | 12 | A | 18 | 150.00 | 3.80 | 570.00 | Legal research design professional legal standard of care in preparation for Absolute legal experts declarations. | ARCH |
| 1012.011 | 03/15/2006 | 15 | A | 16 | 100.00 | 5.90 | 590.00 | Edit and finalize notices of deposition and draft and finalize subpoenas for Anita Repanich and Margaret Wilson; send same to all counsel of record; conference with D. Olson regarding Coffman documents; conference with J. Elison regarding G. Owen's acceptance of subpoenas; upload and burn CD with Swalling documents for H. Kegley of E. Brown's office; draft letter to H. Kegley regarding same; send letter and CD to H. Kegley via FedEx; make copy of drawings for D. Olson; assist D. Shinners with creation of key document notebooks; upload additional key documents and Bates number; send email to Jeremy Hailey, new expert, with additional documents. | ARCH |
| 1012.011 | 03/15/2006 | 1 | A | 1 | 300.00 | 8.50 | 2550.00 | Work with client all day on back up information required by expert witnesses. | ARCH |
| 1012.011 | 03/16/2006 | 12 | A | 18 | 150.00 | 6.00 | 900.00 | Legal research design professional standard of care and role of expert in establishing the standard; legal research damage theory of joint and several liability and indiscriminate cases; production of motion to compel depositions of contracting officers. | ARCH |
| 1012.011 | 03/16/2006 | 15 | A | 16 | 100.00 | 1.50 | 150.00 | Create query with Todd Elmore documents; perform search for February 18, 2003 meeting minutes; scan and send same to T. Marston; prepare package to be sent to J. Hailey, expert; finalize acceptance of service forms for A. Repanich and M. Wilson and send notices of deposition, subpoenas, acceptance of service forms to G. Owens; send out hard copies of subpoenas and notices of deposition for A. Repanich and M. Wilson to counsel of record. | ARCH |
| 1012.011 | 03/16/2006 | 4 | A | 18 | 225.00 | 0.70 | 157.50 | Study documents; conference with T. Marston; conference with J. Elison regarding Coast Guard depositions. | ARCH |
| 1012.011 | 03/16/2006 | 1 | A | 1 | 300.00 | 4.20 | 1260.00 | Work with client on culling records; legal research and conferences regarding standard of care.. | ARCH |
| 1012.011 | 03/17/2006 | 12 | A | 18 | 150.00 | 7.70 | 1155.00 | Legal research authorities on allocating damages for indiscriminate harms; legal research on expert declaration and report and requirements for Rule 26 FRCP; conference with corrosion expert, Jeremy Hailey, and review of his report and resume. | ARCH |
| 1012.011 | 03/17/2006 | 15 | A | 16 | 100.00 | 1.20 | 120.00 | Locate and send original request letters regarding testimony sought from Ms. Repanich and Ms. Wilson to all counsel; | ARCH |

Exhibit E, Page 71 of 100

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | Ref # |
|--------|-----------|----------|-----|------|---------------|--------|-------|

**Client ID 1012.011 Absolute Environmental Services, Inc.**

| Client | Trans Date | Bill | P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|---|-----|------|---------------|--------|-------------|-------|
| | | | | | | | | make copies of documents for expert, Jeremy Hailey, assist Jesse Elison with expert information and rules; continue working on creating Key Document notebooks; scan additional documents to be added to notebooks. | |
| 1012.011 | 03/17/2006 | 1 | A | 18 | 300.00 | 12.50 | 3750.00 | Meeting with Jeremy Hailey to work on expert report; review and reformat report draft; telephone conference with client. | ARCH |
| 1012.011 | 03/17/2006 | 15 | A | 16 | 100.00 | 0.60 | 60.00 | Conference with T. Marston regarding LCDR Owen's refusal to accept service of subpoenas; send email to Jesse Elison regarding the same; email to/from H. Kegley regarding her need for additional AESI documents. | ARCH |
| 1012.011 | 03/18/2006 | 12 | A | 18 | 150.00 | 3.00 | 450.00 | Legal research authorities on theories of recovery for multiple parties and indivisible injury. | ARCH |
| 1012.011 | 03/18/2006 | 1 | A | 18 | 300.00 | 3.00 | 900.00 | Legal Research: duty to segregate damages among three parties, two of which are liable for breaches of contract, the third of which is liable for negligence. Conference with JPE regarding same; review letter from J. Stoetzer requesting dates for the scheduling of the depositions of J. Hardenbergh and D. Stears. Draft email response to Stoetzer regarding same and regarding efforts to coordinate with preparation of Rulien report. Telephone conference with client regarding results of meeting with J. Hailey yesterday. | ARCH |
| 1012.011 | 03/19/2006 | 12 | A | 18 | 150.00 | 5.90 | 885.00 | Review of treatise on construction damages involving both contract and tort theories; authorities on indivisible injury and allocating damages and who has that responsibility; production of motion to compel USCG to comply with FRCP. | ARCH |
| 1012.011 | 03/19/2006 | 1 | A | 18 | 300.00 | 13.40 | 4020.00 | Work on timeline; conference with JPE regarding legal research into damages allocations; work with Jeremy Hailey. | ARCH |
| 1012.011 | 03/20/2006 | 12 | A | 18 | 150.00 | 3.60 | 540.00 | Production of motion to compel USCG to adhere to FRCP; summary of authorities on joint and several liability; review of expert report for accuracy and professional standard of care criteria. | ARCH |
| 1012.011 | 03/20/2006 | 1 | A | 18 | 300.00 | 15.50 | 4650.00 | Meeting with Mike Lembke to discuss his observations; format report of J. Hailey; work on timelines, review JPE memo on allocation of damage claims. | ARCH |
| 1012.011 | 03/20/2006 | 15 | A | 16 | 100.00 | 3.20 | 320.00 | Telephone conference with M. Lembke regarding expert report; scan all key documents that were used by AESI experts in the course of authorship of their reports; create CDs for all counsel of record with key documents; draft and finalize letter regarding expert witness documents and send with CD to all counsel of record. | ARCH |
| 1012.011 | 03/21/2006 | 12 | A | 18 | 150.00 | 0.40 | 60.00 | Review expert report for compliance with FRCP 26. | ARCH |
| 1012.011 | 03/21/2006 | 15 | A | 16 | 100.00 | 6.70 | 670.00 | Telephone conference with Robert Meyer, paralegal with Lane Powell, regarding document production; research local and federal rules regarding witness disclosures; send email to T. Marston regarding same; scan and upload Coffman daily reports for key document database; scan all expert reports and send to counsel; assist M. Lembke with report, edit and finalize MKL expert report and send to all counsel. | ARCH |
| 1012.011 | 03/21/2006 | 1 | A | 18 | 300.00 | 2.00 | 600.00 | Meeting with Mike Lembke to discuss his observations; format report of J. Lembke; work on timeline; conference with client and Lenmbke | ARCH |
| 1012.011 | 03/21/2006 | 1 | A | 18 | 300.00 | 8.50 | 2550.00 | Review and file all expert reports; prepare witness list. | ARCH |
| 1012.011 | 03/22/2006 | 12 | A | 18 | 150.00 | 2.30 | 345.00 | Legal research admissibility of evidence of bad acts, FRE 404; summary of authorities; conference on summary judgment motion to dismiss theory of goods bought and sold. | ARCH |
| 1012.011 | 03/22/2006 | 1 | A | 18 | 300.00 | 2.50 | 750.00 | Review Molt's expert opinion; telephone conference with client regarding Summary Judgement strategy; conference with JPE regarding the results of his evidentiary research on admissibility of contemporaneous bad acts, regarding motion to compel the Coast Guard and regarding preparation of a motion for summary judgement on Imperials Foods Bought and Sold Claim. | ARCH |
| 1012.011 | 03/22/2006 | 15 | A | 16 | 100.00 | 1.00 | 100.00 | Telephone conversation with A. Jarrell, with M. Kreger's office, regarding deposition exhibits for Schilling, Emery, Nathu, and McKinley; draft proposed order regarding AESI's motion and send to T. Marston; conference with T. Marston regarding the same; scan and email Coffman's Motion to Quash to T. Marston per his request; send email to P. Roe regarding filing and service of motions in U.S. District Court of Alaska. | ARCH |

Exhibit E, Page 72 of 100

Detail Fee Transaction File List<br>Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| Client ID 1012.011 Absolute Environmental Services, Inc. | | | | | | | | |
| 1012.011 | 03/23/2006 | 1 A | 10 | 300.00 | 8.50 | 2550.00 | Review Emerco's revised witness list; review and revise motion to compel Coast Guard to comply with the Federal Rules; email to R. Dickson regarding production of documents pertaining to the de certification of others. | ARCH |
| 1012.011 | 03/24/2006 | 1 A | 18 | 300.00 | 6.00 | 1800.00 | Work on Narrative for Motion to compel the U.S. Coast Guard ; review Coffman's Requests for Production responses including Insurance Policy; draft email to LLF regarding whether CEI sent me the | ARCH |
| 1012.011 | 03/27/2006 | 12 A | 18 | 150.00 | 4.10 | 615.00 | Summary of authorities for admissibility of contemporaneous and prior bad acts under intrinsic theory and under FRE 404(b); legal research regarding FRCP 45 and issue of which jurisdiction is appropriate for subpoenas issued for deposition; conference on appropriate issue pursuant to 6 CFR part 5 and federal law. | ARCH |
| 1012.011 | 03/27/2006 | 1 A | 18 | 300.00 | 4.70 | 1410.00 | Conference with JKE about defending depositions later this week in Anchorage; telephone conference with client regarding same; study model jury instructions | ARCH |
| 1012.011 | 03/27/2006 | 1 A | 18 | 300.00 | 2.20 | 660.00 | Conference with JPE regarding compelling Coast Guard to testify. | ARCH |
| 1012.011 | 03/27/2006 | 15 A | 16 | 100.00 | 0.20 | 20.00 | Email to/from T. Marston regarding Coffman's request for AESI documents. | ARCH |
| 1012.011 | 03/27/2006 | 4 A | 18 | 225.00 | 3.00 | 675.00 | Conference with T. Marston; prepare for depositions by studying pleadings, disclosures and other documents; study file memos; conduct legal research regarding damages theories. | ARCH |
| 1012.011 | 03/28/2006 | 1 A | 10 | 300.00 | 2.40 | 720.00 | Review email from J. Stoetzer regarding deficient document production; draft rebuttal email to same; schedule FRCP 37 conference; draft and transmit agenda for same. | ARCH |
| 1012.011 | 03/28/2006 | 1 A | 10 | 300.00 | 1.80 | 540.00 | Draft letter to Lt. Cdr. Owen USCG; exchange numerous emails with J. Stoetzer; telephone conference with same and Jim Niehmer. | ARCH |
| 1012.011 | 03/28/2006 | 15 A | 16 | 100.00 | 1.60 | 160.00 | Create deposition working notebook for J. K. Elison; scan AESI's May 6, 2005 Request for Adjustment letter to Brechan; send letter to H. Kegley, with E. Brown's office, per her request; send email to T. Marston regarding USCG subpoenas and reissuing of them in the U.S. District Court of Western Washington. | ARCH |
| 1012.011 | 03/29/2006 | 1 A | 1 | 300.00 | 2.80 | 840.00 | Draft letter to LL Cdr. Owen USCG. | ARCH |
| 1012.011 | 03/29/2006 | 15 A | 16 | 100.00 | 0.80 | 80.00 | Telephone conference with Jo, B. Dickson's assistant, regarding documents authored by K. Macleod; search database for K. Macleod documents; follow-up telephone conference with Jo regarding same. | ARCH |
| 1012.011 | 03/29/2006 | 4 A | 18 | 225.00 | 5.50 | 1237.50 | Deposition of Todd Elmore; conference with T. Marston; study 30(b)(6) subjects and conference with client; analyze deposition exhibits. | ARCH |
| 1012.011 | 03/29/2006 | 12 A | 18 | 150.00 | 0.80 | 120.00 | Review of USCG argument to have conditions for government employee depositions. | ARCH |
| 1012.011 | 03/29/2006 | 1 A | 10 | 300.00 | 3.00 | 900.00 | Telephone conference with LCDR Owen regarding depositions conditions; email to all counsel; legal research regarding Circuit Case opposing decision | ARCH |
| 1012.011 | 03/30/2006 | 1 A | 18 | 300.00 | 1.50 | 450.00 | Telephone conference with KLM regarding LCDR Owen position on deposition; telephone conference with LCDR Owen personally to advise him of cancellation of the deposition; conference with JPE and KLM regarding formal noting depositions under a Western District of Washington caption and the results of JPE's;legal research into the proper procedure for perfecting a right to compel attendance at a deposition and at a trial; issuance of instructions to commence the process. | ARCH |
| 1012.011 | 03/30/2006 | 1 A | 18 | 300.00 | 1.00 | 300.00 | Telephone conference with client and JKE for a debriefing following Olson and 30(b)(6) depositions. | ARCH |
| 1012.011 | 03/30/2006 | 12 A | 18 | 150.00 | 2.60 | 390.00 | Research of authorities regarding government agencies discretion on authority to subpoena requests; federal courts role in compelling government adherence to FRCP. | ARCH |
| 1012.011 | 03/30/2006 | 15 A | 16 | 100.00 | 1.50 | 150.00 | Telephone conference with T. Marston regarding Coast Guard depositions; draft Notices of Cancellation of Depositions of A. Repanich and M. Wilson; send Notices to all counsel of record and G. Owen; copy and burn CD with AESTRAV, AESMAIL and COF documents for E. Brown's office; draft memo and send email to H. Kegley, of E. Brown's office, regarding the | ARCH |

Exhibit E, Page 73 of 100

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref# |
|---|---|---|---|---|---|---|---|---|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | | |
| | | | | | | | same. | |
| 1012.011 | 03/30/2006 | 4 A | 18 | 225.00 | 7.50 | 1687.50 | Deposition of Dave Olson; AESI 30(b)(6) deposition; conference with opposing counsel. | ARCH |
| 1012.011 | 03/31/2006 | 12 A | 18 | 150.00 | 0.50 | 75.00 | Spoke with Clerk of Court of Western Washington jurisdiction for Motion to Compel; reviewed FRCP 45 and cases on jurisdiction. | ARCH |
| 1012.011 | 03/31/2006 | 1 A | 18 | 300.00 | 0.70 | 210.00 | Conference. With JPE regarding procedure for initiating motion to compel in Federal District Court for Western Washington; outline documents required for subpoena of records custodian. | ARCH |
| 1012.011 | 03/31/2006 | 1 A | 18 | 300.00 | 0.60 | 180.00 | Telephone conference with J. Niehmer regarding responses to document requests to us -- everything will be provided this coming Friday; his request that we provide them with additional documents of our own; conference with JPE and KLM regarding issuance of subpoenas . | ARCH |
| 1012.011 | 03/31/2006 | 15 A | 16 | 100.00 | 3.10 | 310.00 | Conference with J. P. Elison regarding subpoenas to US Coast Guard; create a CD with AESI documents, including all initial disclosure documents, for R. Meyer, with Coffman's office, per email request; create CD with Nathu's documents for A. Jarrell, with Perkins Coie; send email to R. Meyer with Coffman regarding AESI documents and recently sent CD per his request. | ARCH |
| 1012.011 | 03/31/2006 | 4 A | 18 | 225.00 | 8.00 | 1800.00 | Preparation with Jason Peterson; deposition of Jason Peterson. | ARCH |
| 1012.011 | 04/01/2006 | 4 A | 18 | 225.00 | 2.60 | 585.00 | Study disclosures and documents; study and prepare for depositions (March 28 time entry). | ARCH |
| 1012.011 | 04/01/2006 | 1 A | 18 | 300.00 | 1.00 | 300.00 | Draft descriptions of documents requested for subpoena of FDCC documents; draft requests for admission to Brechan and Coffman, including requests to admit the authenticity of documents. | ARCH |
| 1012.011 | 04/02/2006 | 1 A | 18 | 300.00 | 5.50 | 1650.00 | Work on motion to compel the US Coast Guard to produce its witnesses. | ARCH |
| 1012.011 | 04/03/2006 | 4 A | 18 | 225.00 | 1.30 | 292.50 | Study documents, witness disclosures and expert reports. | ARCH |
| 1012.011 | 04/03/2006 | 1 A | 18 | 300.00 | 0.30 | 90.00 | Exchange emails with M. Kreger to schedule a discovery conference to block out time for depositions. | ARCH |
| 1012.011 | 04/04/2006 | 4 A | 18 | 225.00 | 1.60 | 360.00 | Study T. Marston legal and factual memos; analyze settlement strategies; study key documents. | ARCH |
| 1012.011 | 04/04/2006 | 12 A | 18 | 150.00 | 0.30 | 45.00 | Conference on strategy following conference call with all counsel for parties concerning blocking time for depositions. | ARCH |
| 1012.011 | 04/04/2006 | 1 A | 18 | 300.00 | 4.10 | 1230.00 | Work on scheduling depositions via email and telephone; update master organization chart graphic; telephone conference with J. Stoetzer, et al. to discuss deposition schedule. | ARCH |
| 1012.011 | 04/05/2006 | 15 A | 16 | 100.00 | 1.60 | 160.00 | Create spreadsheet for T. Marston with all parties names and affiliations for deposition scheduling purposes. | ARCH |
| 1012.011 | 04/06/2006 | 12 A | 18 | 150.00 | 1.90 | 285.00 | Production of summary judgment to dismiss "bought goods and delivered" claims by Imperial; research regarding the scope of a site visit by expert: requirements and expectations. | ARCH |
| 1012.011 | 04/06/2006 | 15 A | 16 | 100.00 | 0.60 | 60.00 | Email to/from A. Jarrell at Perkins Coie regarding exhibits; conduct search to locate requested exhibits. | ARCH |
| 1012.011 | 04/06/2006 | 1 A | 18 | 300.00 | 2.00 | 600.00 | Keith McCloud deposition in Orlando (via telephone). | ARCH |
| 1012.011 | 04/07/2006 | 4 A | 18 | 225.00 | 2.20 | 495.00 | Deposition of Keith Mcleod; telephone conference with T. Marston regarding discovery issues. | ARCH |
| 1012.011 | 04/07/2006 | 12 A | 18 | 150.00 | 4.70 | 705.00 | Legal research regarding reasonable reliance on date and fact; legal research regarding Rule 703; legal research standard and level of inquiry required for pre-trail inspection. | ARCH |
| 1012.011 | 04/10/2006 | 15 A | 16 | 100.00 | 2.90 | 290.00 | Create spreadsheet for deposition availability information of attorneys; conference with T. Marston regarding deposition scheduling; review and respond to Jesse Elison's email regarding documents for the Absolute summary judgment motions; telephone conference with P. Nangle regarding the same; conference with Jami Elison to determine his availability for defending depositions; identify experts for all parties. | ARCH |
| 1012.011 | 04/10/2006 | 12 A | 18 | 150.00 | 2.60 | 390.00 | Summary of authorities on the standard for pre-bid site investigations. | ARCH |
| 1012.011 | 04/10/2006 | 4 A | 18 | 225.00 | 1.00 | 225.00 | Conference with T. Marston regarding strategy; analyze settlement strategies. | ARCH |
| 1012.011 | 04/10/2006 | 1 A | 18 | 300.00 | 3.50 | 1050.00 | Schedule depositions; legal research standard of investigation required for a site investigation; prepare quotations and transmit to Jeremy Hailey for his review and utilization. | ARCH |

Exhibit E, Page 74 of 100

**Detail Fee Transaction File List**
Marston Heffernan Foreman, P.L.L.C.

| Client | Trans Date | H Bill P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|--------|-----------|----------|-----|------|---------------|--------|--|-------|
| **Client ID 1012.011 Absolute Environmental Services, Inc.** | | | | | | | | |
| 1012.011 | 04/11/2006 | 12 A | 18 | 150.00 | 3.80 | 570.00 | Production of motion to compel Brechan to answer requests for production. | ARCH |
| 1012.011 | 04/11/2006 | 4 A | 18 | 225.00 | 2.00 | 450.00 | Conference with T. Marston regarding discovery; conference with Jesse Elison regarding motion to compel; legal research and analyze caselaw in support of claims. | ARCH |
| 1012.011 | 04/11/2006 | 1 A | 18 | 300.00 | 2.00 | 600.00 | Review Brechan's responses to interrogatories and requests for production; schedule CR 37 conference with counsel for Brechan for failure to provide a useful report of the financial information requested. | ARCH |
| 1012.011 | 04/12/2006 | 12 A | 18 | 150.00 | 2.80 | 420.00 | Production of motion to compel Brechan to answer discovery requests; production of motion for summary judgment to dismiss goods sold & delivered claim; legal authorities and relevant facts from Puett trial. | ARCH |
| 1012.011 | 04/12/2006 | 15 A | 16 | 100.00 | 3.60 | 360.00 | Review and respond to Jesse Elison's emails regarding motion to compel against Brechan; email to and from A. Jarrell regarding Brechan's second requests for production to Absolute; email correspondence regarding Brechan's discovery requests; conference with T. Marston and D. Olson regarding emails and attachments already produced; search database to confirm email attachments have been produced; draft responses to Brechan's second discovery requests. | ARCH |
| 1012.011 | 04/12/2006 | 4 A | 18 | 225.00 | 0.70 | 157.50 | Analyze file and outline issues for protective order; conference with T. Marston regarding continuance and strategy. | ARCH |
| 1012.011 | 04/12/2006 | 1 A | 18 | 300.00 | 6.40 | 1920.00 | Telephone conference with R. Dickson; review correspondence from J. Nist; from E. Brown; from Stoetzer; telephone conference with J. Stoetzer regarding production of documents; work on preparation of matrix of dates for depositions. | ARCH |
| 1012.011 | 04/13/2006 | 12 A | 18 | 150.00 | 2.10 | 315.00 | Production of motion for summary judgment to dismiss goods sold and delivered claim; research authorities and facts from Alaska District Court. | ARCH |
| 1012.011 | 04/13/2006 | 4 A | 18 | 225.00 | 0.50 | 112.50 | Review and analyze discovery requests and correspondence | ARCH |
| 1012.011 | 04/13/2006 | 1 A | 18 | 300.00 | 1.50 | 450.00 | Review correspondence from J. Stoetzer; work on a plan to stop Coffman's evident plan to delay the trial; transmit email to all counsel requesting their identification of the depositions they actually intend to take. | ARCH |
| 1012.011 | 04/14/2006 | 12 A | 18 | 150.00 | 2.90 | 435.00 | Production of motion for summary judgment to dismiss Imperial's claim for goods sold and delivered; work on facts with attention to ownership and value of equipment; CR 37 conference; letter of confirmation; motion to compel discovery. | ARCH |
| 1012.011 | 04/14/2006 | 4 A | 18 | 225.00 | 0.40 | 90.00 | Review and analyze notice of appeal; conference with client regarding appeal. | ARCH |
| 1012.011 | 04/14/2006 | 15 A | 16 | 100.00 | 2.80 | 280.00 | Continue collecting and copying exhibits for Perkins Coie; conference with D. Shinners regarding invoices; send follow-up email to A. Jarrell regarding same; edit and finalize T. Marston letter to J. Stoetzer regarding trial continuance; scan and email to all counsel and D. Olson. | ARCH |
| 1012.011 | 04/14/2006 | 1 A | 18 | 300.00 | 2.60 | 780.00 | Review Coffman's responses to second requests for production; draft matrix of attorney availability for depositions. | ARCH |
| 1012.011 | 04/17/2006 | 15 A | 16 | 100.00 | 1.90 | 190.00 | Draft motion, order and declaration for Jesse Elison's admission Pro Hac Vice; telephone conference with Washington State Supreme Court clerk regarding certificate of good standing; telephone conference with J. Niemer regarding Coffman documents reviewed by D. Olson; telephone conference with R. Meyer with Lane Powell regarding documents; telephone conference with J. Niemer regarding Coffman document production; conference with T. Marston regarding same; telephone conference with D. Olson regarding Coffman document review; draft email to J. Niemer as a follow-up to telephone conference. | ARCH |
| 1012.011 | 04/18/2006 | 12 A | 18 | 150.00 | 2.00 | 300.00 | Produce motion for summary judgment to dismiss goods sold and delivered claim; research for authorities in California and Alaska. | ARCH |
| 1012.011 | 04/18/2006 | 1 A | 18 | 300.00 | 0.30 | 90.00 | Review email correspondence from J. Stoetzer regarding scheduling depositions. | ARCH |
| 1012.011 | 04/19/2006 | 12 A | 18 | 150.00 | 3.50 | 525.00 | Production of motion to dismiss Imperial goods sold and delivered claim; research authorities on account stated; outline motion; conference on production of admission before | ARCH |

Exhibit E, Page 75 of 100